# Exhibit A

# Invoice

SYBASE | 365

MOBILE SERVICES

**Invoice Number:** C3414050559
**Invoice Date:** 28 May 2014
**Client Code:** 1296385

**Attn:**
**Archer USA Inc**
55S Market St Ste 1560
San Jose, CA 95113
United States

Sales Representative:   Jesse Silver

Period of Invoicing:       04/01/2014 to 04/30/2014

| Items | Quantity | Amount | Amount USD |
|---|---|---|---|
| **Fixed Charges** | | | |
| International Minimum Fee | | | 1,500.00 |
| UK Long Code Lease Fee 447786208254 | | | 250.00 |
| Minimum Monthly Fee - USA | | | 3,000.00 |
| Mexico Short Code lease Fee (from 17Oct2013) | | | 1,800.00 |
| Mexico Minimum  Monthly Management Fee (MMF) (from 17Oct2013) | | | 1,200.00 |
| **Usage Charges** | | | |
| **Standard SMS MO** | | | |
| ILOOP_33077_SMPP | 8 | | 0.008 |
| ILOOP_38970_SMPP | 697 | | 0.000 |
| ILOOP_58720_SMPP | 15 | | 0.000 |
| ILOOP_INTL1_SMPP | 13 | | 0.000 |
| **Standard SMS MT** | | | |
| ILOOP_33077_SMPP | 19 | | 0.198 |
| ILOOP_38970_SMPP | 1 | | 0.010 |
| ILOOP_58720_SMPP | 15 | | 0.150 |
| ILOOP_INTL1_SMPP | 83,089 | | 3,342.939 |
| **Less Discounts Applied** | | | |
| **Adjustments Applied** | | | |
| Free SMS (MT) Up to 300000 Msgs (52*.01) | | | -0.52 |

| | |
|---|---|
| Sub-Total | 11,092.79 |
| Total Taxable Amount | 11,092.79 |
| Tax Rate 0.00% | 0.00 |
| **Total Due USD** | **11,092.79** |

**Payment due on: 27 Jun 2014**          **Payment terms: 30 days from date of invoice**
**Please send remittance to:**       Sybase 365, LLC
                                      P.O. Box 100662
                                      Atlanta, GA  30384-0662

**Wire Instructions:**

| Bank | ABA/Routing No. | Account number | SWIFT | Bank Address |
|---|---|---|---|---|
| Bank of America | 026009593 | ▓▓▓▓ | ▓▓▓▓ | New York, NY |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

**Invoice Number:** C3414050559
**Invoice Date:** 28 May 2014
Archer USA Inc
**Period of Invoicing:** 04/01/2014 to 04/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| **Standard SMS MO** | | | | |
| **ILOOP_33077_SMPP** | | | | |
| **USA** | | | | |
| Sprint USA | 1 | 0.005 | | 0.005 |
| T-Mobile USA | 1 | 0.0025 | | 0.003 |
| USA | 6 | 0.00 | | 0.000 |
| **ILOOP_38970_SMPP** | | | | |
| **USA** | | | | |
| USA | 697 | 0.00 | | 0.000 |
| **ILOOP_58720_SMPP** | | | | |
| **USA** | | | | |
| USA | 15 | 0.00 | | 0.000 |
| **ILOOP_INTL1_SMPP** | | | | |
| **United Kingdom** | | | | |
| United Kingdom | 13 | 0.00 | | 0.000 |
| **Standard SMS MT** | | | | |
| **ILOOP_33077_SMPP** | | | | |
| **USA** | | | | |
| Sprint USA | 1 | 0.015 | | 0.015 |
| T-Mobile USA | 1 | 0.0125 | | 0.013 |
| USA | 16 | 0.01 | | 0.160 |
| **Unknown** | | | | |
| Unknown | 1 | 0.01 | | 0.010 |
| **ILOOP_38970_SMPP** | | | | |
| **USA** | | | | |
| USA | 1 | 0.01 | | 0.010 |
| **ILOOP_58720_SMPP** | | | | |
| **USA** | | | | |
| USA | 15 | 0.01 | | 0.150 |
| **ILOOP_INTL1_SMPP** | | | | |
| **Afghanistan** | | | | |
| Afghan Wireless Comm Co(AWCC) | 2 | 0.0155 | | 0.031 |
| Afghanistan | 9 | 0.0235 | | 0.212 |
| Etisalat Afghanistan | 1 | 0.0124 | | 0.013 |
| MTN Afghanistan(AREEBA) | 1 | 0.0155 | | 0.016 |
| Telecom Development Co Afghan(ROSHAN) | 3 | 0.0133 | | 0.040 |
| **Albania** | | | | |
| Albania | 2 | 0.0283 | | 0.057 |
| **Algeria** | | | | |
| Algeria | 2 | 0.0792 | | 0.159 |
| Orascom Telecom Algeria(DJEZZY) | 1 | 0.0153 | | 0.016 |
| **Angola** | | | | |
| Angola | 1 | 0.0362 | | 0.037 |
| Unitel(EBONET) | 5 | 0.0146 | | 0.074 |
| **Argentina** | | | | |
| Argentina | 1 | 0.10 | | 0.100 |
| **Australia** | | | | |
| Singtel Optus Ltd(YES OPTUS) | 2 | 0.0593 | | 0.119 |
| Telstra Australia | 2 | 0.0596 | | 0.120 |
| **Austria** | | | | |
| Austria | 2 | 0.064 | | 0.128 |
| Mobilkom Austria AG(A1) | 2 | 0.0608 | | 0.122 |
| **Azerbaijan** | | | | |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

MOBILE SERVICES

**Invoice Number:** C3414050559
**Invoice Date:** 28 May 2014
**Archer USA Inc**
**Period of Invoicing:** 04/01/2014 to 04/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Azerbaijan | 2 | 0.0346 | | 0.070 |
| Azercell Telecom LLC(AZERCELL GSM) | 4 | 0.0235 | | 0.094 |
| **Bahrain** | | | | |
| STC Bahrain(VIVA) | 1 | 0.0176 | | 0.018 |
| Zain Bahrain(MTC VODAFONE) | 1 | 0.0266 | | 0.027 |
| **Bangladesh** | | | | |
| Bangladesh | 9 | 0.0247 | | 0.223 |
| GrameenPhone | 8 | 0.0156 | | 0.125 |
| Orascom Telecom(BANGLALINK-SHEBA TEL) | 3 | 0.0164 | | 0.050 |
| Robi Axiata Limited(AKTEL-TM INTL) | 2 | 0.0155 | | 0.031 |
| Teletalk Bangladesh | 1 | 0.0232 | | 0.024 |
| Warid Telecom Bangladesh | 5 | 0.0156 | | 0.078 |
| **Belarus** | | | | |
| FE Velcom(MDC) | 1 | 0.0217 | | 0.022 |
| **Belgium** | | | | |
| KPN Group Belgium(BASE) | 1 | 0.0176 | | 0.018 |
| **Benin** | | | | |
| Benin | 2 | 0.0369 | | 0.074 |
| Spacetel-Benin(MTN) | 4 | 0.0133 | | 0.054 |
| **Botswana** | | | | |
| Mascom | 5 | 0.0133 | | 0.067 |
| Orange Botswana | 7 | 0.0282 | | 0.198 |
| **Brazil** | | | | |
| Brazil | 4 | 0.10 | | 0.400 |
| **Bulgaria** | | | | |
| Cosmo Bulgaria Mobile(GLOBUL) | 1 | 0.0736 | | 0.074 |
| **Burundi** | | | | |
| U-COM Burundi(TELECEL) | 1 | 0.0266 | | 0.027 |
| **Cambodia** | | | | |
| Latelz Co Ltd(SMART MOBILE) | 2 | 0.0133 | | 0.027 |
| **Cameroon** | | | | |
| Cameroon | 1 | 0.0235 | | 0.024 |
| MTN Cameroon | 11 | 0.0466 | | 0.513 |
| Orange Cameroon | 8 | 0.0247 | | 0.198 |
| **Canada** | | | | |
| Canada | 4 | 0.015 | | 0.060 |
| **Central African Republic** | | | | |
| Central African Republic | 3 | 0.0747 | | 0.225 |
| **Chad** | | | | |
| CelTel Tchad(ZAIN CHAD) | 3 | 0.0235 | | 0.071 |
| **Chile** | | | | |
| Chile | 1 | 0.10 | | 0.100 |
| **China** | | | | |
| China Mobile GSM | 6 | 0.0323 | | 0.196 |
| China Telecom CDMA | 1 | 0.0342 | | 0.035 |
| China Unicom GSM | 6 | 0.0196 | | 0.118 |
| **Colombia** | | | | |
| Telefonica Moviles Colombia(MOVISTAR) | 1 | 0.0506 | | 0.051 |
| **Comoros** | | | | |
| Comores Telecom(HURI) | 1 | 0.0307 | | 0.031 |
| **Croatia** | | | | |
| VIPNET | 1 | 0.0314 | | 0.032 |
| **Cyprus** | | | | |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

Invoice Number: C3414050559
Invoice Date: 28 May 2014
Archer USA Inc
Period of Invoicing: 04/01/2014 to 04/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Cyprus Telecom Auth(CYTAMOBILE) | 3 | 0.0215 | | 0.065 |
| **Czech Republic** | | | | |
| T-Mobile Czech(RADIOMOBIL) | 1 | 0.0266 | | 0.027 |
| Vodafone Czech(OSKAR) | 1 | 0.0244 | | 0.025 |
| **Dem Republic of the Congo** | | | | |
| Celtel Congo DRC(ZAIN) | 14 | 0.0217 | | 0.305 |
| Congo Chine Telecom(CCT) | 3 | 0.0266 | | 0.080 |
| Dem Republic of the Congo | 7 | 0.0657 | | 0.460 |
| SAIT Telecom(OASIS) | 2 | 0.0346 | | 0.070 |
| Vodacom Congo RDC | 5 | 0.0124 | | 0.062 |
| **Denmark** | | | | |
| Denmark | 1 | 0.0235 | | 0.024 |
| Telia Nattjanster Norden AB(TELIA DK) | 1 | 0.0146 | | 0.015 |
| **Djibouti** | | | | |
| Djibouti Telecom(EVATIS) | 2 | 0.0146 | | 0.030 |
| **ERR** | | | | |
| ERR | 16 | 0.00 | | 0.000 |
| **Ecuador** | | | | |
| Ecuador | 3 | 0.0518 | | 0.156 |
| **Egypt** | | | | |
| Egypt | 1 | 0.0155 | | 0.016 |
| Etisalat Misr Egypt | 4 | 0.0235 | | 0.095 |
| Vodafone Egypt | 2 | 0.0235 | | 0.048 |
| **Equatorial Guinea** | | | | |
| Getesa(ORANGE GQ) | 2 | 0.0133 | | 0.027 |
| **Estonia** | | | | |
| AS EMT Estonia(EMT GSM) | 4 | 0.0462 | | 0.185 |
| Estonia | 1 | 0.0266 | | 0.027 |
| **Ethiopia** | | | | |
| Ethiopia | 1 | 0.0155 | | 0.016 |
| **Finland** | | | | |
| DNA Finland(FINNET) | 2 | 0.0215 | | 0.043 |
| Elisa Corporation Finland(RADIOLINJA) | 1 | 0.0156 | | 0.016 |
| Finland | 1 | 0.0235 | | 0.024 |
| **France** | | | | |
| Bouygues Telecom France | 1,865 | 0.0605 | | 112.833 |
| France | 496 | 0.0605 | | 30.010 |
| Free Mobile France | 2,099 | 0.0605 | | 126.990 |
| NRJ Mobile France | 172 | 0.0605 | | 10.406 |
| NRJ Mobile(ORANGE) | 17 | 0.0605 | | 1.029 |
| NRJ Mobile(SFR) | 19 | 0.0605 | | 1.150 |
| Orange France(ITINERIS) | 4,216 | 0.0605 | | 255.069 |
| SFR France | 3,308 | 0.0605 | | 200.134 |
| Virgin Mobile France | 216 | 0.0605 | | 13.068 |
| **French Guiana** | | | | |
| Outremer Telecom French Guiana | 1 | 0.0155 | | 0.016 |
| **Gabon** | | | | |
| Celtel Gabon(ZAIN) | 8 | 0.0215 | | 0.172 |
| Libertis Gabon | 3 | 0.0235 | | 0.071 |
| **Gambia** | | | | |
| Africell Gambia | 1 | 0.0235 | | 0.024 |
| **Georgia** | | | | |
| Magticom(MAGTI GSM) | 2 | 0.0155 | | 0.031 |
| Mobitel LLC Georgia | 1 | 0.0235 | | 0.024 |

Sybase 365, LLC    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

## SYBASE | 365
### MOBILE SERVICES

**Invoice Number:** C3414050559
**Invoice Date:** 28 May 2014
Archer USA Inc
**Period of Invoicing:** 04/01/2014 to 04/30/2014

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| **Germany** | | | | |
| E-Plus | 2,234 | 0.0587 | | 131.137 |
| German Landline | 148 | 0.0852 | | 12.610 |
| Germany | 70 | 0.0657 | | 4.599 |
| Telefonica O2 Germany | 1,906 | 0.0443 | | 84.437 |
| Telekom Deutschland GmbH(T-MOBILE D1) | 2,450 | 0.0129 | | 31.606 |
| Vistream | 2 | 0.0266 | | 0.054 |
| Vodafone D2 Germany | 2,607 | 0.057 | | 148.599 |
| **Ghana** | | | | |
| Ghana | 35 | 0.0133 | | 0.466 |
| Ghana Telecomms(VODAFONE GHANA) | 1 | 0.0153 | | 0.016 |
| Glo Mobile Ghana(GLO GHANA) | 3 | 0.0288 | | 0.087 |
| Millicom Ghana(TIGO) | 15 | 0.0115 | | 0.173 |
| Scancom(MTN) | 27 | 0.0153 | | 0.414 |
| Zain Communications (Ghana) Limited | 6 | 0.0235 | | 0.141 |
| **Greece** | | | | |
| Cosmote | 2 | 0.0156 | | 0.032 |
| Wind Hellas | 1 | 0.0235 | | 0.024 |
| **Guadeloupe** | | | | |
| Digicel Guadeloupe(BOUYGUES) | 17 | 0.0133 | | 0.227 |
| Orange Caraibe Guadeloupe | 44 | 0.064 | | 2.816 |
| Outremer Telecom Guadeloupe | 5 | 0.0133 | | 0.067 |
| **Guyana** | | | | |
| U-Mobile Cellular(DIGICEL GUYANA) | 2 | 0.0133 | | 0.027 |
| **Hong Kong** | | | | |
| Smartone Mobile(SMARTONE HK) | 1 | 0.0257 | | 0.026 |
| **Hungary** | | | | |
| Hungary | 1 | 0.0634 | | 0.064 |
| Magyar Telecom(T-MOBILE HUNGARY) | 1 | 0.065 | | 0.065 |
| Telenor Hungary(PANNON) | 4 | 0.0235 | | 0.095 |
| Vodafone Hungary | 1 | 0.0156 | | 0.016 |
| **India** | | | | |
| Aircel Cellular | 7 | 0.0145 | | 0.102 |
| BSNL North | 3 | 0.0145 | | 0.044 |
| BSNL South-1(Hyderabad) | 3 | 0.0145 | | 0.044 |
| BSNL South-2(Madurai) | 4 | 0.0145 | | 0.058 |
| BSNL West | 1 | 0.0145 | | 0.015 |
| Bharti Airtel(Airtel Chennai) | 10 | 0.0145 | | 0.145 |
| Bharti Airtel(Airtel Delhi) | 10 | 0.0145 | | 0.145 |
| Bharti Airtel(Airtel Karnataka) | 2 | 0.0145 | | 0.029 |
| Bharti Airtel(Airtel Mumbai) | 10 | 0.0145 | | 0.145 |
| Bharti Airtel(Airtel Pradesh) | 1 | 0.0145 | | 0.015 |
| Bharti Airtel(Airtel Punjab) | 9 | 0.0145 | | 0.131 |
| Hutchison (Vodafone) India Delhi | 7 | 0.0145 | | 0.102 |
| Hutchison (Vodafone) India Gujarat | 7 | 0.0145 | | 0.102 |
| Hutchison (Vodafone) India Karnataka | 4 | 0.0145 | | 0.058 |
| Hutchison (Vodafone) India Kerala | 3 | 0.0145 | | 0.044 |
| Hutchison (Vodafone) India Kolkata | 4 | 0.0145 | | 0.058 |
| Hutchison (Vodafone) India Mumbai | 3 | 0.0145 | | 0.044 |
| Hutchison (Vodafone) India Punjab | 3 | 0.0145 | | 0.044 |
| Hutchison (Vodafone) India Tamil Nadu | 2 | 0.0145 | | 0.029 |
| IDEA Cellular | 12 | 0.0145 | | 0.174 |
| IDEA Cellular(Spice Karnataka) | 2 | 0.0145 | | 0.029 |
| India | 6 | 0.0145 | | 0.087 |
| Loop Mobile | 2 | 0.0145 | | 0.029 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

Invoice Number:    C3414050559
Invoice Date:    28 May 2014
Archer USA Inc
Period of Invoicing:    04/01/2014 to 04/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Mahanagar Telephone Nigam(MTNL Delhi) | 1 | 0.0145 | | 0.015 |
| Reliance Communications CDMA | 5 | 0.0145 | | 0.073 |
| Reliance Telecom(Kolkata) | 1 | 0.0145 | | 0.015 |
| Tata Teleservices(Tata cellular) | 14 | 0.0145 | | 0.203 |
| Unitech Wireless(Uninor) | 2 | 0.0145 | | 0.029 |
| Videocon Telecom(Datacom) | 1 | 0.0145 | | 0.015 |
| **Indonesia** | | | | |
| Excelcom(XL) | 30 | 0.0151 | | 0.453 |
| Hutchison CP Telecommunications(3) | 26 | 0.0133 | | 0.346 |
| Indonesia | 53 | 0.038 | | 2.014 |
| Mobile 8(FREN-KOMSELINDO) | 7 | 0.038 | | 0.266 |
| PT Indosat(M3) | 27 | 0.0133 | | 0.360 |
| PT Natrindo Telepon(LIPPOTEL) | 4 | 0.0155 | | 0.062 |
| PT Telekomunikasi Selular(TELKOMSEL) | 163 | 0.038 | | 6.194 |
| Smart Telecom | 2 | 0.038 | | 0.076 |
| **Iran** | | | | |
| Iran | 165 | 0.0247 | | 4.076 |
| Irancell Tel Services Co(MTN IRANCELL) | 207 | 0.0279 | | 5.776 |
| KFZO(TKC) | 1 | 0.0155 | | 0.016 |
| MCI Iran(TCI) | 223 | 0.0247 | | 5.509 |
| Rafsanjan(TALIYA) | 15 | 0.0215 | | 0.323 |
| **Iraq** | | | | |
| Asiacell Communications | 6 | 0.0176 | | 0.106 |
| Iraq | 10 | 0.0156 | | 0.156 |
| Korek Telecom | 9 | 0.0156 | | 0.141 |
| **Ireland** | | | | |
| Hutchison 3G Ireland | 1 | 0.0155 | | 0.016 |
| O2 Comms Ireland(TELEFONICA O2) | 2 | 0.0369 | | 0.074 |
| Vodafone Ireland(EIRCELL) | 1 | 0.0153 | | 0.016 |
| **Italy** | | | | |
| H3G Italy | 13,198 | 0.0598 | | 789.241 |
| Italy | 55 | 0.0594 | | 3.268 |
| Italy Landline | 12 | 0.0604 | | 0.725 |
| Noverca Italy | 13 | 0.0598 | | 0.778 |
| Telecom Italia(TIM) | 1,910 | 0.0604 | | 115.364 |
| Vodafone Omnitel | 2,060 | 0.0604 | | 124.424 |
| Wind Telecomunicazioni | 2,399 | 0.0504 | | 120.910 |
| **Ivory Coast** | | | | |
| Atlantique Telecom(MOOV) | 8 | 0.0231 | | 0.185 |
| Comium Ivory Coast(KoZ) | 1 | 0.0146 | | 0.015 |
| Loteny Telecom(MTN) | 8 | 0.0321 | | 0.257 |
| Orange Ivory Coast(SIM IVORIES) | 9 | 0.0324 | | 0.292 |
| **Jamaica** | | | | |
| Cable & Wireless Jamaica | 2 | 0.0239 | | 0.048 |
| **Japan** | | | | |
| Japan | 795 | 0.0369 | | 29.336 |
| NTT Docomo | 1,018 | 0.0266 | | 27.080 |
| Softbank Mobile Japan(J-PHONE) | 423 | 0.0133 | | 5.626 |
| eAccess Ltd(eMobile) | 8 | 0.0244 | | 0.196 |
| **Jordan** | | | | |
| Petra Jordanian Mobile(ORANGE) | 1 | 0.0235 | | 0.024 |
| **Kazakhstan** | | | | |
| GSM Kazakhstan(K-CELL) | 4 | 0.0331 | | 0.133 |
| KaR-Tel LLP(BEELINE) | 5 | 0.0156 | | 0.078 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191    United States  ☎ +1 (703) 674 4900  🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414050559
**Invoice Date:** 28 May 2014
Archer USA Inc
**Period of Invoicing:** 04/01/2014 to 04/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Kazakhstan | 52 | 0.0403 | | 2.096 |
| **Kenya** | | | | |
| Airtel Kenya | 3 | 0.0215 | | 0.065 |
| Kenya | 40 | 0.0133 | | 0.532 |
| Safaricom | 70 | 0.0153 | | 1.072 |
| Telkom Kenya Limited(ORANGE KENYA) | 1 | 0.0133 | | 0.014 |
| **Kuwait** | | | | |
| Mobile Telecoms Co MTC(ZAIN KW) | 4 | 0.0129 | | 0.052 |
| National Mobile Telecoms(WATANIYA) | 1 | 0.0155 | | 0.016 |
| **Latvia** | | | | |
| Latvia | 1 | 0.0659 | | 0.066 |
| Latvijas Mobilais Telefons(LMT GSM) | 1 | 0.0458 | | 0.046 |
| SIA Bite Latvija | 1 | 0.0155 | | 0.016 |
| TELE2 Latvia(BALTCOM) | 1 | 0.0333 | | 0.034 |
| **Lebanon** | | | | |
| Lebanon | 1 | 0.0321 | | 0.033 |
| MIC 1(ALFA) | 1 | 0.0244 | | 0.025 |
| MIC 2(MTC-TOUCH) | 2 | 0.0215 | | 0.043 |
| **Lesotho** | | | | |
| Econet Telecom Lesotho(ETL) | 2 | 0.0133 | | 0.027 |
| VodaCom Lesotho | 3 | 0.0196 | | 0.059 |
| **Libya** | | | | |
| Al Madar Al Jadid(MADAR) | 11 | 0.0124 | | 0.137 |
| Libya | 10 | 0.0124 | | 0.124 |
| Libyana Mobile Phone | 11 | 0.0235 | | 0.259 |
| **Lithuania** | | | | |
| Omnitel Lithuania | 1 | 0.0129 | | 0.013 |
| UAB Bite Lietuva(BITE GSM) | 2 | 0.0129 | | 0.026 |
| UAB Tele2 Lithuania | 3 | 0.0129 | | 0.039 |
| **Madagascar** | | | | |
| Telma Mobile | 1 | 0.0155 | | 0.016 |
| **Malawi** | | | | |
| CelTel Limited(ZAIN MALAWI) | 4 | 0.0235 | | 0.094 |
| Malawi | 2 | 0.0176 | | 0.036 |
| Telekom Networks Malawi(TNM) | 4 | 0.0247 | | 0.099 |
| **Malaysia** | | | | |
| Celcom Malaysia | 17 | 0.0245 | | 0.417 |
| DiGi Telecommunications | 60 | 0.0307 | | 1.842 |
| Maxis | 38 | 0.0313 | | 1.190 |
| Tune Talk | 2 | 0.0266 | | 0.054 |
| U Mobile | 13 | 0.0258 | | 0.336 |
| **Maldives** | | | | |
| Dhivehi Raajjeyge Gulhun(DHIRAAGU) | 2 | 0.0155 | | 0.031 |
| **Mali** | | | | |
| Orange Mali(IKATEL) | 1 | 0.0156 | | 0.016 |
| **Malta** | | | | |
| Mobisle Communications Ltd(GO MOBILE) | 1 | 0.0247 | | 0.025 |
| **Martinique** | | | | |
| Digicel Martinique(BOUYGUES) | 12 | 0.0155 | | 0.186 |
| Martinique | 15 | 0.0518 | | 0.778 |
| Outremer Telecom Martinique | 3 | 0.0232 | | 0.070 |
| **Mauritius** | | | | |
| Cellplus Mobile Comms(ORANGE MRU) | 1 | 0.0133 | | 0.014 |
| **Moldova** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414050559
**Invoice Date:** 28 May 2014
**Archer USA Inc**
**Period of Invoicing:** 04/01/2014 to 04/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Orange Moldova(VOXTEL) | 2 | 0.022 | | 0.044 |
| **Montenegro** | | | | |
| MTEL D.o.o. Podgorica | 1 | 0.0235 | | 0.024 |
| **Morocco** | | | | |
| IAM | 4 | 0.0314 | | 0.126 |
| Medi Telecom | 2 | 0.0333 | | 0.067 |
| Morocco | 2 | 0.0403 | | 0.081 |
| Wana Corporate | 1 | 0.036 | | 0.036 |
| **Mozambique** | | | | |
| Mocambique Celular(MCEL) | 4 | 0.0247 | | 0.099 |
| VM(VODACOM MOZAMBIQUE) | 1 | 0.0247 | | 0.025 |
| **Myanmar-Burma** | | | | |
| Myanmar-Burma | 1 | 0.10 | | 0.100 |
| **Namibia** | | | | |
| MTC Namibia | 3 | 0.0247 | | 0.075 |
| Namibia | 3 | 0.0235 | | 0.071 |
| **Nepal** | | | | |
| Nepal Doorsanchar Company(NTC) | 4 | 0.0155 | | 0.063 |
| Spice Nepal(NCELL) | 4 | 0.0176 | | 0.071 |
| **Netherlands** | | | | |
| Vodafone Netherlands(LIBERTEL) | 1 | 0.0649 | | 0.065 |
| **Niger** | | | | |
| Niger | 1 | 0.0231 | | 0.024 |
| Orange Niger | 1 | 0.0133 | | 0.014 |
| **Nigeria** | | | | |
| Airtel Networks Nigeria(ZAIN) | 15 | 0.0235 | | 0.353 |
| Etisalat Nigeria(EMTS) | 20 | 0.0196 | | 0.392 |
| Globacom Nigeria(GLOMOBILE) | 15 | 0.0235 | | 0.353 |
| MTN Nigeria | 108 | 0.0176 | | 1.901 |
| Nigeria | 277 | 0.0244 | | 6.759 |
| **Oman** | | | | |
| Oman Telecom(OMAN MOBILE) | 42 | 0.0235 | | 0.987 |
| Omani Qatari Telecom(NAWRAS) | 48 | 0.0247 | | 1.186 |
| **Pakistan** | | | | |
| CMPak(ZONG) | 22 | 0.0235 | | 0.517 |
| Instaphone | 7 | 0.0232 | | 0.163 |
| Mobilink PMCL | 41 | 0.0235 | | 0.964 |
| Pakistan Telecom(UFONE) | 30 | 0.0153 | | 0.459 |
| Telenor Pakistan | 43 | 0.0153 | | 0.658 |
| Warid Pakistan | 27 | 0.0235 | | 0.635 |
| **Peru** | | | | |
| Peru | 1 | 0.10 | | 0.100 |
| **Philippines** | | | | |
| Globe Telecom | 8 | 0.0156 | | 0.125 |
| Philippines | 10 | 0.0747 | | 0.747 |
| Smart Comm(SMART GOLD) | 11 | 0.0262 | | 0.289 |
| **Poland** | | | | |
| PTK Centertel(ORANGE) | 7 | 0.022 | | 0.154 |
| Poland | 2 | 0.0605 | | 0.121 |
| Polkomtel(PLUS) | 8 | 0.0333 | | 0.267 |
| Polska Telefonia Cyfrowa(ERA) | 4 | 0.022 | | 0.088 |
| **Portugal** | | | | |
| Tmn | 5 | 0.0471 | | 0.236 |
| Vodafone Portugal | 1 | 0.0484 | | 0.049 |

38874   82ILOOPUSD01AR   67

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414050559
**Invoice Date:** 28 May 2014
Archer USA Inc
**Period of Invoicing:** 04/01/2014 to 04/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| **Qatar** | | | | |
| Q-Tel(QATARNET) | 3 | 0.0244 | | 0.074 |
| Vodafone Qatar | 4 | 0.0196 | | 0.079 |
| **Republic of the Congo** | | | | |
| Celtel Congo(AIRTEL) | 3 | 0.0192 | | 0.058 |
| MTN Congo(LIBERTIS TELECOM) | 8 | 0.0254 | | 0.205 |
| Republic of the Congo | 3 | 0.0822 | | 0.247 |
| **Reunion** | | | | |
| Orange Reunion | 15 | 0.0235 | | 0.353 |
| Reunion | 4 | 0.0792 | | 0.317 |
| SRR(SFR REUNION) | 17 | 0.0244 | | 0.415 |
| **Romania** | | | | |
| Cosmote Romanian | 2 | 0.0288 | | 0.058 |
| Orange Romania | 11 | 0.065 | | 0.715 |
| RCS & RDS(DIGI.MOBIL) | 1 | 0.0217 | | 0.022 |
| Romania | 23 | 0.0591 | | 1.360 |
| Vodafone Romania | 5 | 0.0456 | | 0.228 |
| **Russia** | | | | |
| Baykalwestcom Russia | 266 | 0.0195 | | 5.187 |
| CJSC Kuban GSM | 3 | 0.0195 | | 0.059 |
| CJSC RP Technologies(TELE2) | 1,246 | 0.0195 | | 24.297 |
| ETK Yeniseytelecom | 117 | 0.0195 | | 2.282 |
| Fecs-900 | 16 | 0.0195 | | 0.313 |
| LLC Ekaterinburg-2000(MOTIV) | 200 | 0.0195 | | 3.900 |
| MTS Russia | 6,054 | 0.0195 | | 118.053 |
| MegaFon(NORTHWEST GSM) | 5,039 | 0.0195 | | 98.261 |
| Moscow Cellular Comm(SKYLINK) | 7 | 0.0195 | | 0.137 |
| New Telephone Company(NTC) | 51 | 0.0195 | | 0.995 |
| OJSC VimpelCom(Beeline) | 3,768 | 0.0195 | | 73.476 |
| Primtelefone | 1 | 0.0195 | | 0.020 |
| Russia | 2,480 | 0.0195 | | 48.362 |
| SCS 900 - Siberian Cell | 3 | 0.0195 | | 0.059 |
| Sibchallenge SCN | 4 | 0.0195 | | 0.078 |
| Uraltel | 254 | 0.0195 | | 4.953 |
| **Saudi Arabia** | | | | |
| Etihad Etisalat(MOBILY) | 4 | 0.0153 | | 0.062 |
| MTC Saudi Arabia(ZAIN) | 3 | 0.0153 | | 0.046 |
| Saudi Arabia | 10 | 0.0133 | | 0.133 |
| Saudi Telecom Company(STC) | 8 | 0.0133 | | 0.107 |
| **Senegal** | | | | |
| Sonatel(ALIZE) | 4 | 0.0624 | | 0.250 |
| **Serbia** | | | | |
| Serbia | 1 | 0.0235 | | 0.024 |
| **Sierra Leone** | | | | |
| Airtel Sierra Leone(ZAIN) | 8 | 0.0153 | | 0.123 |
| Lintel Ltd(AFRICELL) | 3 | 0.0176 | | 0.053 |
| Sierra Leone | 1 | 0.0235 | | 0.024 |
| **Slovakia** | | | | |
| Slovakia | 5 | 0.0553 | | 0.277 |
| **Slovenia** | | | | |
| Slovenia | 1 | 0.0247 | | 0.025 |
| **Solomon Islands** | | | | |
| Solomon Telekom(BREEZE) | 1 | 0.0235 | | 0.024 |
| **Somalia** | | | | |

**Sybase 365, LLC**  2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States  ☎ +1 (703) 674 4900  🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

# SYBASE│365™

**MOBILE SERVICES**

**Invoice Number:** C3414050559
**Invoice Date:** 28 May 2014
**Archer USA Inc**
**Period of Invoicing:** 04/01/2014 to 04/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| Golis Telecommunications | 1 | 0.0266 | | 0.027 |
| Nationlink | 1 | 0.0244 | | 0.025 |
| Somalia | 7 | 0.031 | | 0.217 |
| **South Africa** | | | | |
| Cell C South Africa | 16 | 0.0156 | | 0.250 |
| MTN South Africa | 13 | 0.0279 | | 0.363 |
| Vodacom Group South Africa | 6 | 0.0245 | | 0.148 |
| **Spain** | | | | |
| France Telecom Espana(ORANGE SPAIN) | 1 | 0.0624 | | 0.063 |
| Jazztel | 1 | 0.1046 | | 0.105 |
| Spain | 2 | 0.0645 | | 0.130 |
| Telefonica Moviles Spain(MOVISTAR) | 2 | 0.0624 | | 0.125 |
| Vodafone Spain | 3 | 0.0624 | | 0.188 |
| Xfera Moviles(YOIGO) | 2 | 0.1046 | | 0.210 |
| **Sri Lanka** | | | | |
| Bharti Airtel Lanka | 1 | 0.0133 | | 0.014 |
| Dialog Axiata PLC | 8 | 0.0406 | | 0.326 |
| Mobitel Sri Lanka | 1 | 0.0168 | | 0.017 |
| Sri Lanka | 2 | 0.0247 | | 0.050 |
| **Sudan** | | | | |
| Sudan | 2 | 0.10 | | 0.200 |
| **Sweden** | | | | |
| TeliaSonera Sweden | 1 | 0.0244 | | 0.025 |
| **Syria** | | | | |
| MTN Syria | 13 | 0.0176 | | 0.229 |
| Syria | 27 | 0.0518 | | 1.399 |
| **Tajikistan** | | | | |
| Indigo Tajikistan | 1 | 0.0155 | | 0.016 |
| **Tanzania** | | | | |
| Airtel Tanzania | 1 | 0.0133 | | 0.014 |
| MIC Tanzania(TIGO) | 1 | 0.0155 | | 0.016 |
| Tanzania | 3 | 0.0133 | | 0.040 |
| Vodacom Tanzania | 2 | 0.0235 | | 0.047 |
| **Thailand** | | | | |
| Advanced Info Service PLC(AIS GSM) | 195 | 0.022 | | 4.290 |
| Total Access Communications Co(DTAC) | 95 | 0.0124 | | 1.178 |
| True Move Company Ltd | 7 | 0.0133 | | 0.094 |
| True Move H | 11 | 0.0278 | | 0.306 |
| **Tonga** | | | | |
| Tonga | 1 | 0.0325 | | 0.033 |
| **Trinidad and Tobago** | | | | |
| Digicel Trinidad and Tobago | 1 | 0.0247 | | 0.025 |
| **Tunisia** | | | | |
| Orascom Telecom(TUNISIANA) | 4 | 0.0235 | | 0.095 |
| **Turkey** | | | | |
| Avea | 11 | 0.0176 | | 0.194 |
| Turkcell | 40 | 0.0217 | | 0.868 |
| Turkey | 38 | 0.0299 | | 1.137 |
| Vodafone Turkey | 13 | 0.0346 | | 0.450 |
| **Turkmenistan** | | | | |
| Turkmenistan | 2 | 0.0266 | | 0.054 |
| **Tuvalu** | | | | |
| Tuvalu | 1 | 0.10 | | 0.100 |
| **USA** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
**MOBILE SERVICES**

**Invoice Number:**     C3414050559
**Invoice Date:**     28 May 2014
**Archer USA Inc**
**Period of Invoicing:**     04/01/2014 to 04/30/2014

## Invoice Details

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Cricket Wireless(LEAP) | 1 | 0.0125 | | 0.013 |
| Sprint USA | 2 | 0.015 | | 0.030 |
| T-Mobile USA | 6 | 0.0125 | | 0.075 |
| USA | 9 | 0.01 | | 0.090 |
| **Uganda** | | | | |
| Airtel Uganda Limited(ZAIN) | 1 | 0.0247 | | 0.025 |
| MTN Uganda | 5 | 0.0133 | | 0.067 |
| Uganda | 2 | 0.0822 | | 0.165 |
| Warid Telecom Uganda | 1 | 0.0155 | | 0.016 |
| **Ukraine** | | | | |
| Astelit LLC(LIFE) | 21 | 0.022 | | 0.462 |
| Kyivstar | 7 | 0.022 | | 0.154 |
| MTS Ukraine(UMC) | 3 | 0.0279 | | 0.084 |
| Ukraine | 2 | 0.0351 | | 0.071 |
| **United Arab Emirates** | | | | |
| Emirates Integrated Telecoms Co(DU) | 13 | 0.0153 | | 0.200 |
| Emirates Telecom Corp(ETISALAT) | 6 | 0.0133 | | 0.080 |
| United Arab Emirates | 6 | 0.0235 | | 0.141 |
| **United Kingdom** | | | | |
| Cable & Wireless Guernsey | 2 | 0.032 | | 0.064 |
| Everything Everywhere Ltd(ORANGE UK) | 1,543 | 0.032 | | 49.376 |
| Everything Everywhere Ltd(T-MOBILE UK) | 1,792 | 0.032 | | 57.344 |
| Hutchison 3G UK | 1,299 | 0.032 | | 41.568 |
| Jersey Airtel | 1 | 0.032 | | 0.032 |
| Jersey Telecom | 7 | 0.032 | | 0.224 |
| Manx Telecom | 1 | 0.032 | | 0.032 |
| Telefonica O2 UK | 3,119 | 0.032 | | 99.808 |
| UK Landline | 434 | 0.032 | | 13.888 |
| United Kingdom | 4,345 | 0.032 | | 139.040 |
| Virgin UK | 146 | 0.032 | | 4.672 |
| Vodafone UK | 2,230 | 0.032 | | 71.360 |
| **Unknown** | | | | |
| Unknown | 1,396 | 0.01 | | 13.960 |
| **Uzbekistan** | | | | |
| Unitel LLC(BEELINE) | 1 | 0.0155 | | 0.016 |
| **Vanuatu** | | | | |
| Digicel Vanuatu | 1 | 0.0215 | | 0.022 |
| **Venezuela** | | | | |
| Venezuela | 2 | 0.10 | | 0.200 |
| **Vietnam** | | | | |
| Hanoi Telecom(VIETNAMOBILE) | 1 | 0.0217 | | 0.022 |
| Viet Telecom Services GPC(VINAPHONE) | 3 | 0.0282 | | 0.085 |
| Viettel Corp | 2 | 0.0323 | | 0.065 |
| **Zambia** | | | | |
| Celtel Zambia(ZAIN) | 15 | 0.0155 | | 0.233 |
| Zambia | 15 | 0.0215 | | 0.323 |
| Zambia Telecoms Company Ltd(ZAMTEL) | 1 | 0.0155 | | 0.016 |
| **Zimbabwe** | | | | |
| Econet Wireless Zimbabwe | 14 | 0.0176 | | 0.247 |
| Telecel Zimbabwe | 1 | 0.0156 | | 0.016 |
| Zimbabwe | 2 | 0.0822 | | 0.165 |
| **Total** | **83,857** | | | **3,343.305** |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

## SYBASE | 365
### MOBILE SERVICES

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
**Client Code:** 1296385

**Attn:**
**Archer USA Inc**
55S Market St Ste 1560
San Jose, CA 95113
United States

Sales Representative: Jesse Silver

Period of Invoicing: 05/01/2014 to 05/31/2014

| Items | Quantity | Amount | Amount USD |
|---|---|---|---|
| **Fixed Charges** | | | |
| International Minimum Fee | | | 1,500.00 |
| UK Long Code Lease Fee 447786208254 | | | 250.00 |
| Minimum Monthly Fee - USA | | | 3,000.00 |
| Mexico Short Code lease Fee (from 17Oct2013) | | | 1,800.00 |
| Mexico Minimum Monthly Management Fee (MMF) (from 17Oct2013) | | | 1,200.00 |
| **Usage Charges** | | | |
| **Standard SMS MO** | | | |
| ILOOP_33077_01_SMPP | 3 | | 0.000 |
| ILOOP_33077_SMPP | 3 | | 0.000 |
| ILOOP_38970_01_SMPP | 1 | | 0.000 |
| ILOOP_INTL1_SMPP | 26 | | 0.000 |
| **Standard SMS MT** | | | |
| ILOOP_33077_01_SMPP | 46 | | 0.000 |
| ILOOP_33077_SMPP | 35 | | 0.350 |
| ILOOP_INTL1_SMPP | 73,746 | | 2,988.856 |
| **Less Discounts Applied** | | | |
| **Adjustments Applied** | | | |
| Free SMS (MT) Up to 300000 Msgs (63*.01) | | | -0.63 |

| | | |
|---|---|---|
| Sub-Total | | 10,738.58 |
| Total Taxable Amount | | 10,738.58 |
| Tax Rate 0.00% | | 0.00 |
| **Total Due USD** | | **10,738.58** |

**Payment due on: 25 Jul 2014**
Please send remittance to:    Sybase 365, LLC
P.O. Box 100662
Atlanta, GA 30384-0662

**Payment terms: 30 days from date of invoice**

### Wire Instructions:

| Bank | ABA/Routing No. | Account number | SWIFT | Bank Address |
|---|---|---|---|---|
| Bank of America | 026009593 | ▆▆▆▆▆ | ▆▆▆▆▆ | New York, NY |

38874    82ILOOPUSD01AR    68
Page 1 of 12

Sybase 365, LLC    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 13 of 78

# Invoice

SYBASE | 365

MOBILE SERVICES

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
**Archer USA Inc**
**Period of Invoicing:** 05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| **Standard SMS MO** | | | | |
| **ILOOP_33077_01_SMPP** | | | | |
| USA | | | | |
| USA | 3 | 0.00 | | 0.000 |
| **ILOOP_33077_SMPP** | | | | |
| USA | | | | |
| USA | 3 | 0.00 | | 0.000 |
| **ILOOP_38970_01_SMPP** | | | | |
| USA | | | | |
| USA | 1 | 0.00 | | 0.000 |
| **ILOOP_INTL1_SMPP** | | | | |
| United Kingdom | | | | |
| United Kingdom | 26 | 0.00 | | 0.000 |
| **Standard SMS MT** | | | | |
| **ILOOP_33077_01_SMPP** | | | | |
| USA | | | | |
| USA | 3 | 0.00 | | 0.000 |
| Unknown | | | | |
| Unknown | 43 | 0.00 | | 0.000 |
| **ILOOP_33077_SMPP** | | | | |
| USA | | | | |
| USA | 32 | 0.01 | | 0.320 |
| Unknown | | | | |
| Unknown | 3 | 0.01 | | 0.030 |
| **ILOOP_INTL1_SMPP** | | | | |
| Afghanistan | | | | |
| Afghan Wireless Comm Co(AWCC) | 3 | 0.0155 | | 0.047 |
| Afghanistan | 16 | 0.0235 | | 0.376 |
| Etisalat Afghanistan | 4 | 0.0124 | | 0.050 |
| MTN Afghanistan(AREEBA) | 2 | 0.0155 | | 0.032 |
| Telecom Development Co Afghan(ROSHAN) | 3 | 0.0133 | | 0.041 |
| Albania | | | | |
| Albania | 1 | 0.0283 | | 0.029 |
| Albanian Mobile Comm(AMC MOBIL) | 1 | 0.0176 | | 0.018 |
| Algeria | | | | |
| ATM Mobilis(AMN) | 1 | 0.0133 | | 0.014 |
| Algeria | 3 | 0.0792 | | 0.238 |
| Orascom Telecom Algeria(DJEZZY) | 1 | 0.0153 | | 0.016 |
| Wataniya Telecom Algeria(NEDJMA) | 2 | 0.0462 | | 0.093 |
| Angola | | | | |
| Angola | 2 | 0.0362 | | 0.073 |
| Unitel(EBONET) | 8 | 0.0146 | | 0.118 |
| Argentina | | | | |
| Argentina | 2 | 0.10 | | 0.200 |
| Australia | | | | |
| Singtel Optus Ltd(YES OPTUS) | 1 | 0.0593 | | 0.060 |
| Austria | | | | |
| Mobilkom Austria AG(A1) | 1 | 0.0608 | | 0.061 |
| T-Mobile Austria(MAX-MOBIL) | 1 | 0.0333 | | 0.034 |
| Azerbaijan | | | | |
| Azerbaijan | 2 | 0.0346 | | 0.070 |
| Bahrain | | | | |
| STC Bahrain(VIVA) | 1 | 0.0176 | | 0.018 |

38874    82ILOOPUSD01AR    68

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

MOBILE SERVICES

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
**Archer USA Inc**
**Period of Invoicing:** 05/01/2014 to 05/31/2014

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Zain Bahrain(MTC VODAFONE) | 4 | 0.0266 | | 0.107 |
| **Bangladesh** | | | | |
| Bangladesh | 17 | 0.0247 | | 0.420 |
| GrameenPhone | 4 | 0.0156 | | 0.063 |
| Robi Axiata Limited(AKTEL-TM INTL) | 2 | 0.0155 | | 0.031 |
| Warid Telecom Bangladesh | 3 | 0.0156 | | 0.047 |
| **Belgium** | | | | |
| Belgium | 1 | 0.0288 | | 0.029 |
| **Benin** | | | | |
| Benin | 2 | 0.0369 | | 0.074 |
| Etisalat Benin(TELECEL BENIN) | 2 | 0.0266 | | 0.054 |
| Glomobile Benin(GloBenin) | 1 | 0.0146 | | 0.015 |
| Spacetel-Benin(MTN) | 7 | 0.0133 | | 0.094 |
| **Botswana** | | | | |
| Botswana | 2 | 0.0155 | | 0.031 |
| Mascom | 3 | 0.0133 | | 0.040 |
| Orange Botswana | 9 | 0.0282 | | 0.254 |
| **Brazil** | | | | |
| Brazil | 7 | 0.10 | | 0.700 |
| **Bulgaria** | | | | |
| Mobiltel EAD(M-TEL BG) | 2 | 0.0453 | | 0.092 |
| **Burkina Faso** | | | | |
| Onatel | 2 | 0.0155 | | 0.031 |
| **Cambodia** | | | | |
| Latelz Co Ltd(SMART MOBILE) | 1 | 0.0133 | | 0.014 |
| **Cameroon** | | | | |
| Cameroon | 2 | 0.0235 | | 0.047 |
| MTN Cameroon | 6 | 0.0466 | | 0.280 |
| Orange Cameroon | 3 | 0.0247 | | 0.075 |
| **Canada** | | | | |
| Canada | 3 | 0.015 | | 0.045 |
| **Central African Republic** | | | | |
| Central African Republic | 1 | 0.0747 | | 0.075 |
| **Chad** | | | | |
| CelTel Tchad(ZAIN CHAD) | 1 | 0.0235 | | 0.024 |
| MILLICOM TCHAD | 1 | 0.0196 | | 0.020 |
| **Chile** | | | | |
| Chile | 3 | 0.10 | | 0.300 |
| **China** | | | | |
| China | 1 | 0.0417 | | 0.042 |
| China Mobile GSM | 9 | 0.0323 | | 0.292 |
| China Telecom CDMA | 1 | 0.0342 | | 0.035 |
| China Unicom GSM | 4 | 0.0196 | | 0.079 |
| **Colombia** | | | | |
| Telefonica Moviles Colombia(MOVISTAR) | 1 | 0.0506 | | 0.051 |
| **Costa Rica** | | | | |
| Costa Rica | 1 | 0.0244 | | 0.025 |
| **Croatia** | | | | |
| Tele2 Croatia | 1 | 0.0129 | | 0.013 |
| VIPNET | 2 | 0.0314 | | 0.063 |
| **Cyprus** | | | | |
| Cyprus | 2 | 0.0133 | | 0.028 |
| Cyprus Telecom Auth(CYTAMOBILE) | 2 | 0.0215 | | 0.043 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191   United States   ☎ +1 (703) 674 4900   昌 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
Archer USA Inc
**Period of Invoicing:** 05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| **Czech Republic** | | | | |
| Telefonica O2 Czech(EUROTEL) | 2 | 0.0381 | | 0.077 |
| Vodafone Czech(OSKAR) | 1 | 0.0244 | | 0.025 |
| **Dem Republic of the Congo** | | | | |
| Celtel Congo DRC(ZAIN) | 6 | 0.0217 | | 0.131 |
| Congo Chine Telecom(CCT) | 1 | 0.0266 | | 0.027 |
| Dem Republic of the Congo | 8 | 0.0657 | | 0.526 |
| Vodacom Congo RDC | 12 | 0.0124 | | 0.149 |
| **Djibouti** | | | | |
| Djibouti Telecom(EVATIS) | 3 | 0.0146 | | 0.044 |
| **ERR** | | | | |
| ERR | 4 | 0.00 | | 0.000 |
| **East Timor** | | | | |
| TIMOR TELECOM | 1 | 0.0244 | | 0.025 |
| **Egypt** | | | | |
| ECMS-Mobinil Egypt | 2 | 0.019 | | 0.038 |
| Etisalat Misr Egypt | 2 | 0.0235 | | 0.047 |
| Vodafone Egypt | 3 | 0.0235 | | 0.071 |
| **El Salvador** | | | | |
| El Salvador | 1 | 0.10 | | 0.100 |
| **Equatorial Guinea** | | | | |
| Getesa(ORANGE GQ) | 4 | 0.0133 | | 0.054 |
| **Ethiopia** | | | | |
| Ethiopian Telecomms Corp(ETMTN) | 2 | 0.0235 | | 0.047 |
| **Fiji islands** | | | | |
| Vodafone Fiji | 1 | 0.0247 | | 0.025 |
| **Finland** | | | | |
| Finland | 1 | 0.0235 | | 0.024 |
| **France** | | | | |
| Bouygues Telecom France | 1,667 | 0.0605 | | 100.854 |
| France | 383 | 0.0605 | | 23.173 |
| Free Mobile France | 1,980 | 0.0605 | | 119.790 |
| NRJ Mobile France | 155 | 0.0605 | | 9.378 |
| NRJ Mobile(ORANGE) | 15 | 0.0605 | | 0.908 |
| NRJ Mobile(SFR) | 23 | 0.0605 | | 1.392 |
| Orange France(ITINERIS) | 3,955 | 0.0605 | | 239.278 |
| SFR France | 2,770 | 0.0605 | | 167.585 |
| Virgin Mobile France | 200 | 0.0605 | | 12.100 |
| **Gabon** | | | | |
| Atlantique Telecom Gabon(TELECEL) | 1 | 0.0235 | | 0.024 |
| Celtel Gabon(ZAIN) | 10 | 0.0215 | | 0.215 |
| Libertis Gabon | 2 | 0.0235 | | 0.047 |
| **Gambia** | | | | |
| QCell | 1 | 0.0253 | | 0.026 |
| **Germany** | | | | |
| E-Plus | 1,851 | 0.0587 | | 108.655 |
| German Landline | 86 | 0.0852 | | 7.328 |
| Germany | 33 | 0.0657 | | 2.169 |
| Telefonica O2 Germany | 1,253 | 0.0443 | | 55.510 |
| Telekom Deutschland GmbH(T-MOBILE D1) | 1,730 | 0.0129 | | 22.319 |
| Vodafone D2 Germany | 1,616 | 0.057 | | 92.112 |
| **Ghana** | | | | |
| Ghana | 42 | 0.0133 | | 0.559 |
| Ghana Telecomms(VODAFONE GHANA) | 9 | 0.0153 | | 0.139 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

Invoice Number: C3414060687
Invoice Date: 25 Jun 2014
Archer USA Inc
Period of Invoicing: 05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price | Amount | Amount |
| | | USD | | USD |
| Glo Mobile Ghana(GLO GHANA) | 3 | 0.0288 | | 0.087 |
| Millicom Ghana(TIGO) | 16 | 0.0115 | | 0.184 |
| Scancom(MTN) | 35 | 0.0153 | | 0.536 |
| Zain Communications (Ghana) Limited | 9 | 0.0235 | | 0.213 |
| **Greece** | | | | |
| Cosmote | 1 | 0.0156 | | 0.016 |
| Vodafone-Panafon | 1 | 0.0156 | | 0.016 |
| Wind Hellas | 1 | 0.0235 | | 0.024 |
| **Greneda** | | | | |
| Digicel Grenada | 1 | 0.0146 | | 0.015 |
| **Guadeloupe** | | | | |
| Digicel Guadeloupe(BOUYGUES) | 11 | 0.0133 | | 0.147 |
| Orange Caraibe Guadeloupe | 32 | 0.064 | | 2.048 |
| Outremer Telecom Guadeloupe | 1 | 0.0133 | | 0.014 |
| **Guinea** | | | | |
| Areeba Guinea(MTN) | 2 | 0.0235 | | 0.047 |
| **Guyana** | | | | |
| Guyana | 1 | 0.0282 | | 0.029 |
| Guyana Telephone(CELLINK PLUS) | 1 | 0.0342 | | 0.035 |
| **Hong Kong** | | | | |
| Smartone Mobile(SMARTONE HK) | 2 | 0.0257 | | 0.052 |
| **Hungary** | | | | |
| Hungary | 2 | 0.0634 | | 0.127 |
| Magyar Telecom(T-MOBILE HUNGARY) | 3 | 0.065 | | 0.195 |
| Telenor Hungary(PANNON) | 2 | 0.0235 | | 0.047 |
| Vodafone Hungary | 3 | 0.0156 | | 0.047 |
| **India** | | | | |
| Aircel Cellular | 3 | 0.0145 | | 0.044 |
| BSNL East | 2 | 0.0145 | | 0.029 |
| BSNL North | 7 | 0.0145 | | 0.102 |
| BSNL South-1(Hyderabad) | 2 | 0.0145 | | 0.029 |
| BSNL South-2(Madurai) | 2 | 0.0145 | | 0.029 |
| BSNL West | 1 | 0.0145 | | 0.015 |
| Bharti Airtel(Airtel Chennai) | 15 | 0.0145 | | 0.218 |
| Bharti Airtel(Airtel Delhi) | 7 | 0.0145 | | 0.102 |
| Bharti Airtel(Airtel Karnataka) | 3 | 0.0145 | | 0.044 |
| Bharti Airtel(Airtel Kolkata) | 3 | 0.0145 | | 0.044 |
| Bharti Airtel(Airtel Mumbai) | 4 | 0.0145 | | 0.058 |
| Bharti Airtel(Airtel Pradesh) | 3 | 0.0145 | | 0.044 |
| Bharti Airtel(Airtel Punjab) | 15 | 0.0145 | | 0.218 |
| Dishnet Wireless | 2 | 0.0145 | | 0.029 |
| Hutchison (Vodafone) India Delhi | 13 | 0.0145 | | 0.189 |
| Hutchison (Vodafone) India Gujarat | 4 | 0.0145 | | 0.058 |
| Hutchison (Vodafone) India Karnataka | 7 | 0.0145 | | 0.102 |
| Hutchison (Vodafone) India Kerala | 1 | 0.0145 | | 0.015 |
| Hutchison (Vodafone) India Kolkata | 2 | 0.0145 | | 0.029 |
| Hutchison (Vodafone) India Maharashtra | 1 | 0.0145 | | 0.015 |
| Hutchison (Vodafone) India Mumbai | 5 | 0.0145 | | 0.073 |
| Hutchison (Vodafone) India Punjab | 6 | 0.0145 | | 0.087 |
| Hutchison (Vodafone) India Tamil Nadu | 4 | 0.0145 | | 0.058 |
| IDEA Cellular | 19 | 0.0145 | | 0.276 |
| India | 1 | 0.0145 | | 0.015 |
| Loop Mobile | 2 | 0.0145 | | 0.029 |
| Reliance Communications CDMA | 8 | 0.0145 | | 0.116 |
| Reliance Communications GSM | 1 | 0.0145 | | 0.015 |

38874    82ILOOPUSD01AR    68

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
**Archer USA Inc**
**Period of Invoicing:** 05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Reliance Telecom(Kolkata) | 2 | 0.0145 | | 0.029 |
| STel Private | 2 | 0.0145 | | 0.029 |
| Tata Teleservices(Tata cellular) | 22 | 0.0145 | | 0.319 |
| Unitech Wireless(Uninor) | 1 | 0.0145 | | 0.015 |
| **Indonesia** | | | | |
| Excelcom(XL) | 14 | 0.0151 | | 0.212 |
| Hutchison CP Telecommunications(3) | 10 | 0.0133 | | 0.133 |
| Indonesia | 71 | 0.038 | | 2.698 |
| PT Indosat(M3) | 20 | 0.0133 | | 0.267 |
| PT Indosat(STAR ONE) | 1 | 0.038 | | 0.038 |
| PT Natrindo Telepon(LIPPOTEL) | 4 | 0.0155 | | 0.063 |
| PT TELKOM(FLEXI) | 2 | 0.038 | | 0.076 |
| PT Telekomunikasi Selular(TELKOMSEL) | 89 | 0.038 | | 3.382 |
| Smart Telecom | 4 | 0.038 | | 0.152 |
| **Iran** | | | | |
| Iran | 134 | 0.0247 | | 3.310 |
| Irancell Tel Services Co(MTN IRANCELL) | 227 | 0.0279 | | 6.335 |
| KFZO(TKC) | 1 | 0.0155 | | 0.016 |
| MCI Iran(TCI) | 209 | 0.0247 | | 5.163 |
| Rafsanjan(TALIYA) | 13 | 0.0215 | | 0.280 |
| **Iraq** | | | | |
| Asiacell Communications | 11 | 0.0176 | | 0.194 |
| Atheer Telecom Iraq(ZAIN IRAQ) | 5 | 0.0192 | | 0.096 |
| Iraq | 13 | 0.0156 | | 0.203 |
| Korek Telecom | 4 | 0.0156 | | 0.063 |
| **Ireland** | | | | |
| O2 Comms Ireland(TELEFONICA O2) | 1 | 0.0369 | | 0.037 |
| Vodafone Ireland(EIRCELL) | 4 | 0.0153 | | 0.062 |
| **Israel** | | | | |
| Israel | 1 | 0.0247 | | 0.025 |
| **Italy** | | | | |
| H3G Italy | 12,979 | 0.0598 | | 776.145 |
| Italy | 84 | 0.0594 | | 4.990 |
| Italy Landline | 14 | 0.0604 | | 0.846 |
| Noverca Italy | 14 | 0.0598 | | 0.838 |
| Telecom Italia(TIM) | 1,460 | 0.0604 | | 88.185 |
| Vodafone Omnitel | 1,498 | 0.0604 | | 90.480 |
| Wind Telecomunicazioni | 1,660 | 0.0504 | | 83.664 |
| **Ivory Coast** | | | | |
| Atlantique Telecom(MOOV) | 12 | 0.0231 | | 0.278 |
| Comium Ivory Coast(KoZ) | 2 | 0.0146 | | 0.030 |
| Ivory Coast | 3 | 0.057 | | 0.171 |
| Loteny Telecom(MTN) | 5 | 0.0321 | | 0.161 |
| Orange Ivory Coast(SIM IVORIES) | 11 | 0.0324 | | 0.358 |
| **Jamaica** | | | | |
| Digicel Jamaica | 1 | 0.0247 | | 0.025 |
| **Japan** | | | | |
| Japan | 912 | 0.0369 | | 33.654 |
| NTT Docomo | 948 | 0.0266 | | 25.219 |
| Softbank Mobile Japan(J-PHONE) | 702 | 0.0133 | | 9.337 |
| eAccess Ltd(eMobile) | 5 | 0.0244 | | 0.122 |
| **Jordan** | | | | |
| Petra Jordanian Mobile(ORANGE) | 3 | 0.0235 | | 0.071 |
| **Kazakhstan** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    ✉ +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

MOBILE SERVICES

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
Archer USA Inc
**Period of Invoicing:** 05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| GSM Kazakhstan(K-CELL) | 3 | 0.0331 | | 0.100 |
| KaR-Tel LLP(BEELINE) | 9 | 0.0156 | | 0.141 |
| Kazakhstan | 50 | 0.0403 | | 2.015 |
| **Kenya** | | | | |
| Airtel Kenya | 3 | 0.0215 | | 0.065 |
| Essar Telecom Kenya(ECONET WIRELESS) | 3 | 0.0133 | | 0.041 |
| Kenya | 51 | 0.0133 | | 0.679 |
| Safaricom | 54 | 0.0153 | | 0.827 |
| Telkom Kenya Limited(ORANGE KENYA) | 3 | 0.0133 | | 0.040 |
| **Kuwait** | | | | |
| Kuwait | 1 | 0.0156 | | 0.016 |
| Kuwait Telecom Company(VIVA) | 2 | 0.0155 | | 0.031 |
| Mobile Telecoms Co MTC(ZAIN KW) | 5 | 0.0129 | | 0.065 |
| National Mobile Telecoms(WATANIYA) | 1 | 0.0155 | | 0.016 |
| **Latvia** | | | | |
| SIA Bite Latvija | 1 | 0.0155 | | 0.016 |
| TELE2 Latvia(BALTCOM) | 2 | 0.0333 | | 0.067 |
| **Lebanon** | | | | |
| MIC 1(ALFA) | 1 | 0.0244 | | 0.025 |
| **Lesotho** | | | | |
| Econet Telecom Lesotho(ETL) | 1 | 0.0133 | | 0.014 |
| VodaCom Lesotho | 1 | 0.0196 | | 0.020 |
| **Liberia** | | | | |
| Liberia | 1 | 0.0282 | | 0.029 |
| **Libya** | | | | |
| Al Madar Al Jadid(MADAR) | 7 | 0.0124 | | 0.087 |
| Libya | 3 | 0.0124 | | 0.038 |
| Libyana Mobile Phone | 9 | 0.0235 | | 0.212 |
| **Lithuania** | | | | |
| Lithuania | 5 | 0.0247 | | 0.124 |
| Omnitel Lithuania | 1 | 0.0129 | | 0.013 |
| UAB Bite Lietuva(BITE GSM) | 3 | 0.0129 | | 0.039 |
| UAB Tele2 Lithuania | 5 | 0.0129 | | 0.065 |
| **Macau** | | | | |
| Macau | 1 | 0.0288 | | 0.029 |
| **Madagascar** | | | | |
| Madagascar | 1 | 0.0133 | | 0.014 |
| **Malawi** | | | | |
| CelTel Limited(ZAIN MALAWI) | 5 | 0.0235 | | 0.118 |
| Malawi | 3 | 0.0176 | | 0.053 |
| Telekom Networks Malawi(TNM) | 3 | 0.0247 | | 0.075 |
| **Malaysia** | | | | |
| Celcom Malaysia | 12 | 0.0245 | | 0.294 |
| DiGi Telecommunications | 20 | 0.0307 | | 0.614 |
| Maxis | 12 | 0.0313 | | 0.376 |
| Tune Talk | 1 | 0.0266 | | 0.027 |
| U Mobile | 12 | 0.0258 | | 0.310 |
| **Maldives** | | | | |
| Dhivehi Raajjeyge Gulhun(DHIRAAGU) | 3 | 0.0155 | | 0.047 |
| **Mali** | | | | |
| Orange Mali(IKATEL) | 1 | 0.0156 | | 0.016 |
| **Malta** | | | | |
| Malta | 1 | 0.0231 | | 0.024 |
| Vodafone Malta | 1 | 0.0146 | | 0.015 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

## SYBASE|365
### MOBILE SERVICES

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
Archer USA Inc
**Period of Invoicing:** 05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| **Martinique** | | | | |
| Digicel Martinique(BOUYGUES) | 4 | 0.0155 | | 0.062 |
| Martinique | 2 | 0.0518 | | 0.104 |
| Outremer Telecom Martinique | 5 | 0.0232 | | 0.116 |
| **Mauritius** | | | | |
| Cellplus Mobile Comms(ORANGE MRU) | 1 | 0.0133 | | 0.014 |
| **Mexico** | | | | |
| Radiomovil Dipsa(TELCEL) | 7 | 0.0779 | | 0.546 |
| **Mongolia** | | | | |
| Mobicom | 1 | 0.0155 | | 0.016 |
| **Morocco** | | | | |
| IAM | 4 | 0.0314 | | 0.126 |
| Medi Telecom | 2 | 0.0333 | | 0.067 |
| Morocco | 3 | 0.0403 | | 0.121 |
| Wana Corporate | 3 | 0.036 | | 0.108 |
| **Mozambique** | | | | |
| Mocambique Celular(MCEL) | 3 | 0.0247 | | 0.075 |
| VM(VODACOM MOZAMBIQUE) | 1 | 0.0247 | | 0.025 |
| **Namibia** | | | | |
| MTC Namibia | 3 | 0.0247 | | 0.075 |
| Namibia | 6 | 0.0235 | | 0.141 |
| **Nepal** | | | | |
| Nepal Doorsanchar Company(NTC) | 7 | 0.0155 | | 0.109 |
| Spice Nepal(NCELL) | 4 | 0.0176 | | 0.072 |
| **Netherlands** | | | | |
| KPN Netherlands | 1 | 0.0667 | | 0.067 |
| Tele2 Netherlands | 1 | 0.0266 | | 0.027 |
| **Nigeria** | | | | |
| Airtel Networks Nigeria(ZAIN) | 18 | 0.0235 | | 0.423 |
| Etisalat Nigeria(EMTS) | 22 | 0.0196 | | 0.432 |
| Globacom Nigeria(GLOMOBILE) | 16 | 0.0235 | | 0.376 |
| MTN Nigeria | 147 | 0.0176 | | 2.588 |
| Nigeria | 410 | 0.0244 | | 10.004 |
| **Norfolk Island** | | | | |
| Norfolk Island | 1 | 0.10 | | 0.100 |
| **Norway** | | | | |
| Netcom | 1 | 0.0235 | | 0.024 |
| **Oman** | | | | |
| Oman | 5 | 0.0217 | | 0.109 |
| Oman Telecom(OMAN MOBILE) | 39 | 0.0235 | | 0.917 |
| Omani Qatari Telecom(NAWRAS) | 37 | 0.0247 | | 0.914 |
| **Pakistan** | | | | |
| CMPak(ZONG) | 41 | 0.0235 | | 0.964 |
| Instaphone | 4 | 0.0232 | | 0.093 |
| Mobilink PMCL | 69 | 0.0235 | | 1.622 |
| Pakistan Telecom(UFONE) | 48 | 0.0153 | | 0.735 |
| Telenor Pakistan | 41 | 0.0153 | | 0.628 |
| Warid Pakistan | 23 | 0.0235 | | 0.541 |
| **Palestinian Authority** | | | | |
| Palestinian Authority | 3 | 0.0333 | | 0.100 |
| **Philippines** | | | | |
| Digital Telecom(SUN CELLULAR) | 2 | 0.0146 | | 0.030 |
| Globe Telecom | 10 | 0.0156 | | 0.157 |
| Philippines | 8 | 0.0747 | | 0.598 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365

MOBILE SERVICES

Invoice Number:    C3414060687
Invoice Date:    25 Jun 2014
Archer USA Inc
Period of Invoicing:    05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Smart Comm(SMART GOLD) | 24 | 0.0262 | | 0.630 |
| **Poland** | | | | |
| P4 Sp. z o.o | 4 | 0.0235 | | 0.094 |
| PTK Centertel(ORANGE) | 5 | 0.022 | | 0.110 |
| Poland | 6 | 0.0605 | | 0.363 |
| Polkomtel(PLUS) | 9 | 0.0333 | | 0.300 |
| Polska Telefonia Cyfrowa(ERA) | 4 | 0.022 | | 0.088 |
| **Portugal** | | | | |
| Tmn | 3 | 0.0471 | | 0.142 |
| Vodafone Portugal | 1 | 0.0484 | | 0.049 |
| **Qatar** | | | | |
| Q-Tel(QATARNET) | 1 | 0.0244 | | 0.025 |
| Qatar | 1 | 0.0217 | | 0.022 |
| Vodafone Qatar | 1 | 0.0196 | | 0.020 |
| **Republic of the Congo** | | | | |
| Celtel Congo(AIRTEL) | 1 | 0.0192 | | 0.020 |
| MTN Congo(LIBERTIS TELECOM) | 19 | 0.0254 | | 0.484 |
| Warid Congo | 1 | 0.0283 | | 0.029 |
| **Reunion** | | | | |
| Orange Reunion | 13 | 0.0235 | | 0.306 |
| SRR(SFR REUNION) | 16 | 0.0244 | | 0.391 |
| **Romania** | | | | |
| Cosmote Romanian | 7 | 0.0288 | | 0.202 |
| Orange Romania | 7 | 0.065 | | 0.455 |
| Romania | 30 | 0.0591 | | 1.773 |
| Vodafone Romania | 2 | 0.0456 | | 0.092 |
| **Russia** | | | | |
| Baykalwestcom Russia | 190 | 0.0195 | | 3.705 |
| CJSC RP Technologies(TELE2) | 895 | 0.0195 | | 17.453 |
| ETK Yeniseytelecom | 75 | 0.0195 | | 1.463 |
| Fecs-900 | 13 | 0.0195 | | 0.254 |
| LLC Ekaterinburg-2000(MOTIV) | 126 | 0.0195 | | 2.457 |
| MTS Russia | 4,584 | 0.0195 | | 89.389 |
| MegaFon(NORTHWEST GSM) | 3,500 | 0.0195 | | 68.250 |
| Moscow Cellular Comm(SKYLINK) | 7 | 0.0195 | | 0.137 |
| New Telephone Company(NTC) | 39 | 0.0195 | | 0.761 |
| OJSC VimpelCom(Beeline) | 3,011 | 0.0195 | | 58.715 |
| Primtelefone | 1 | 0.0195 | | 0.020 |
| Russia | 1,644 | 0.0195 | | 32.059 |
| SCS 900 - Siberian Cell | 1 | 0.0195 | | 0.020 |
| Sibchallenge SCN | 2 | 0.0195 | | 0.039 |
| Uraltel | 154 | 0.0195 | | 3.003 |
| **Saint Lucia** | | | | |
| Digicel Saint Lucia | 1 | 0.0658 | | 0.066 |
| **Saudi Arabia** | | | | |
| Etihad Etisalat(MOBILY) | 10 | 0.0153 | | 0.155 |
| MTC Saudi Arabia(ZAIN) | 3 | 0.0153 | | 0.046 |
| Saudi Arabia | 14 | 0.0133 | | 0.187 |
| Saudi Telecom Company(STC) | 12 | 0.0133 | | 0.160 |
| **Senegal** | | | | |
| Sentel GSM | 1 | 0.0232 | | 0.024 |
| Sonatel(ALIZE) | 1 | 0.0624 | | 0.063 |
| **Serbia** | | | | |
| Serbia | 1 | 0.0235 | | 0.024 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
**Archer USA Inc**
**Period of Invoicing:** 05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price | Amount | Amount |
| | | USD | | USD |
| Telekom Srbija | 1 | 0.0196 | | 0.020 |
| **Sierra Leone** | | | | |
| Airtel Sierra Leone(ZAIN) | 4 | 0.0153 | | 0.062 |
| Lintel Ltd(AFRICELL) | 5 | 0.0176 | | 0.088 |
| **Singapore** | | | | |
| M1 Singapore | 1 | 0.0204 | | 0.021 |
| Starhub Prepaid | 2 | 0.0306 | | 0.062 |
| **Slovakia** | | | | |
| Slovakia | 5 | 0.0553 | | 0.277 |
| **Slovenia** | | | | |
| IPKO Net Slovenia(Kosovo) | 1 | 0.0247 | | 0.025 |
| **Somalia** | | | | |
| Somalia | 4 | 0.031 | | 0.124 |
| **South Africa** | | | | |
| Cell C South Africa | 41 | 0.0156 | | 0.641 |
| MTN South Africa | 6 | 0.0279 | | 0.168 |
| Telkom SA Ltd(8ta) | 7 | 0.0381 | | 0.267 |
| Vodacom Group South Africa | 5 | 0.0245 | | 0.123 |
| **South Sudan** | | | | |
| South Sudan | 1 | 0.10 | | 0.100 |
| **Spain** | | | | |
| France Telecom Espana(ORANGE SPAIN) | 6 | 0.0624 | | 0.375 |
| Spain | 1 | 0.0645 | | 0.065 |
| Telefonica Moviles Spain(MOVISTAR) | 4 | 0.0624 | | 0.250 |
| Vodafone Spain | 6 | 0.0624 | | 0.375 |
| Xfera Moviles(YOIGO) | 2 | 0.1046 | | 0.210 |
| **Sri Lanka** | | | | |
| Dialog Axiata PLC | 8 | 0.0406 | | 0.326 |
| Etisalat Lanka 3(CELLTEL) | 1 | 0.0155 | | 0.016 |
| Sri Lanka | 1 | 0.0247 | | 0.025 |
| **Sudan** | | | | |
| Sudan | 6 | 0.10 | | 0.600 |
| **Sweden** | | | | |
| Telenor Sverige Sweden | 1 | 0.0443 | | 0.045 |
| **Switzerland** | | | | |
| Sunrise Comm | 2 | 0.0133 | | 0.027 |
| Swisscom | 1 | 0.0342 | | 0.035 |
| **Syria** | | | | |
| MTN Syria | 13 | 0.0176 | | 0.229 |
| Syria | 34 | 0.0518 | | 1.762 |
| **Tanzania** | | | | |
| MIC Tanzania(TIGO) | 2 | 0.0155 | | 0.031 |
| Tanzania | 3 | 0.0133 | | 0.040 |
| Vodacom Tanzania | 2 | 0.0235 | | 0.047 |
| Zanzibar Telecom Ltd(ZANTEL) | 2 | 0.0254 | | 0.051 |
| **Thailand** | | | | |
| Advanced Info Service PLC(AIS GSM) | 192 | 0.022 | | 4.224 |
| Total Access Communications Co(DTAC) | 84 | 0.0124 | | 1.042 |
| True Move Company Ltd | 1 | 0.0133 | | 0.014 |
| True Move H | 35 | 0.0278 | | 0.973 |
| **Togo** | | | | |
| Togo Telecom(TOGO CELL) | 1 | 0.0146 | | 0.015 |
| **Tunisia** | | | | |
| Orange Tunisie | 2 | 0.0215 | | 0.043 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191   United States   ☎ +1 (703) 674 4900   ✒ +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 22 of 78

# Invoice

SYBASE | 365

MOBILE SERVICES

**Invoice Number:** C3414060687
**Invoice Date:** 25 Jun 2014
Archer USA Inc
Period of Invoicing: 05/01/2014 to 05/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Orascom Telecom(TUNISIANA) | 6 | 0.0235 | | 0.141 |
| Tunisie Telecom(TUNTEL) | 5 | 0.0247 | | 0.124 |
| **Turkey** | | | | |
| Avea | 15 | 0.0176 | | 0.264 |
| Turkcell | 48 | 0.0217 | | 1.042 |
| Turkey | 61 | 0.0299 | | 1.824 |
| Vodafone Turkey | 15 | 0.0346 | | 0.519 |
| **Turkmenistan** | | | | |
| Turkmenistan | 2 | 0.0266 | | 0.054 |
| **USA** | | | | |
| Sprint USA | 1 | 0.015 | | 0.015 |
| T-Mobile USA | 6 | 0.0125 | | 0.075 |
| USA | 24 | 0.01 | | 0.240 |
| **Uganda** | | | | |
| Airtel Uganda Limited(ZAIN) | 2 | 0.0247 | | 0.050 |
| MTN Uganda | 2 | 0.0133 | | 0.028 |
| Orange Uganda Ltd | 1 | 0.0155 | | 0.016 |
| Uganda | 3 | 0.0822 | | 0.247 |
| **Ukraine** | | | | |
| Astelit LLC(LIFE) | 6 | 0.022 | | 0.132 |
| Kyivstar | 1 | 0.022 | | 0.022 |
| MTS Ukraine(UMC) | 5 | 0.0279 | | 0.140 |
| Ukraine | 2 | 0.0351 | | 0.071 |
| **United Arab Emirates** | | | | |
| Emirates Integrated Telecoms Co(DU) | 9 | 0.0153 | | 0.139 |
| Emirates Telecom Corp(ETISALAT) | 6 | 0.0133 | | 0.081 |
| United Arab Emirates | 6 | 0.0235 | | 0.141 |
| **United Kingdom** | | | | |
| Cable & Wireless Guernsey | 4 | 0.032 | | 0.128 |
| Cable & Wireless Jersey | 1 | 0.032 | | 0.032 |
| Cloud9 | 3 | 0.032 | | 0.096 |
| Everything Everywhere Ltd(ORANGE UK) | 1,583 | 0.032 | | 50.656 |
| Everything Everywhere Ltd(T-MOBILE UK) | 1,907 | 0.032 | | 61.024 |
| Hutchison 3G UK | 1,280 | 0.032 | | 40.960 |
| Jersey Telecom | 4 | 0.032 | | 0.128 |
| Manx Telecom | 4 | 0.032 | | 0.128 |
| Telefonica O2 UK | 3,679 | 0.032 | | 117.728 |
| UK Landline | 426 | 0.032 | | 13.632 |
| United Kingdom | 5,187 | 0.032 | | 165.984 |
| Virgin UK | 128 | 0.032 | | 4.096 |
| Vodafone UK | 2,310 | 0.032 | | 73.920 |
| **Unknown** | | | | |
| Unknown | 1,233 | 0.01 | | 12.330 |
| **Uzbekistan** | | | | |
| Unitel LLC(BEELINE) | 1 | 0.0155 | | 0.016 |
| **Vietnam** | | | | |
| Viet Mobile Tel Services Co(MOBIFONE) | 8 | 0.0184 | | 0.148 |
| Vietnam | 2 | 0.0247 | | 0.050 |
| Viettel Corp | 3 | 0.0323 | | 0.097 |
| **Yemen** | | | | |
| Spacetel Yemen(MTN) | 1 | 0.0155 | | 0.016 |
| **Zambia** | | | | |
| Celtel Zambia(ZAIN) | 16 | 0.0155 | | 0.248 |
| MTN Zambia | 11 | 0.0155 | | 0.172 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

MOBILE SERVICES

Invoice Number:     C3414060687
Invoice Date:     **25 Jun 2014**
Archer USA Inc
Period of Invoicing:     05/01/2014 to 05/31/2014

## Invoice Details

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Zambia | 22 | 0.0215 | | 0.473 |
| **Zimbabwe** | | | | |
| Econet Wireless Zimbabwe | 11 | 0.0176 | | 0.194 |
| Net One Cellular | 1 | 0.0176 | | 0.018 |
| Telecel Zimbabwe | 1 | 0.0156 | | 0.016 |
| Zimbabwe | 5 | 0.0822 | | 0.411 |
| **Total** | **73,860** | | | **2,989.206** |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 24 of 78

# Invoice

**Invoice Number:** C3414070938
**Invoice Date:** 17 Jul 2014
**Client Code:** 1296385

**Attn:**
**Archer USA Inc**
55S Market St Ste 1560
San Jose, CA 95113
United States

Sales Representative: Jesse Silver

Period of Invoicing: 06/01/2014 to 06/30/2014

| Items | Quantity | Amount | Amount USD |
|---|---|---|---|
| **Fixed Charges** | | | |
| International Minimum Fee | | | 1,500.00 |
| UK Long Code Lease Fee 447786208254 | | | 250.00 |
| Minimum Monthly Fee - USA | | | 3,000.00 |
| Mexico Short Code lease Fee (from 17Oct2013) | | | 1,800.00 |
| Mexico Minimum Monthly Management Fee (MMF) (from 17Oct2013) | | | 1,200.00 |
| **Usage Charges** | | | |
| **Standard SMS MO** | | | |
| ILOOP_33077_01_SMPP | 10 | | 0.000 |
| ILOOP_38970_01_SMPP | 2 | | 0.000 |
| ILOOP_INTL1_SMPP | 22 | | 0.000 |
| **Standard SMS MT** | | | |
| ILOOP_33077_01_SMPP | 10 | | 0.000 |
| ILOOP_38970_01_SMPP | 2 | | 0.000 |
| ILOOP_58720_01_SMPP | 1 | | 0.000 |
| ILOOP_INTL1_SMPP | 69,146 | | 2,678.377 |
| **Less Discounts Applied** | | | |
| **Adjustments Applied** | | | |
| Free SMS (MT) Up to 300000 Msgs (48*.01) | | | -0.48 |

| | |
|---|---|
| Sub-Total | 10,427.90 |
| Total Taxable Amount | 10,427.90 |
| Tax Rate 0.00% | 0.00 |
| **Total Due USD** | **10,427.90** |

**Payment due on: 16 Aug 2014**
Please send remittance to:     Sybase 365, LLC
                              P.O. Box 100662
                              Atlanta, GA 30384-0662

**Payment terms: 30 days from date of invoice**

**Wire Instructions:**

| Bank | ABA/Routing No. | Account number | SWIFT | Bank Address |
|---|---|---|---|---|
| Bank of America | 026009593 | | | New York, NY |

Sybase 365, LLC    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365

**MOBILE SERVICES**

Invoice Number: C3414070938
Invoice Date: 17 Jul 2014
Archer USA Inc
Period of Invoicing: 06/01/2014 to 06/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| **Standard SMS MO** | | | | |
| **ILOOP_33077_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 10 | 0.00 | | 0.000 |
| **ILOOP_38970_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 2 | 0.00 | | 0.000 |
| **ILOOP_INTL1_SMPP** | | | | |
| **United Kingdom** | | | | |
| United Kingdom | 22 | 0.00 | | 0.000 |
| **Standard SMS MT** | | | | |
| **ILOOP_33077_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 10 | 0.00 | | 0.000 |
| **ILOOP_38970_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 2 | 0.00 | | 0.000 |
| **ILOOP_58720_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 1 | 0.00 | | 0.000 |
| **ILOOP_INTL1_SMPP** | | | | |
| **Afghanistan** | | | | |
| Afghan Wireless Comm Co(AWCC) | 1 | 0.0155 | | 0.016 |
| Afghanistan | 11 | 0.0235 | | 0.259 |
| Etisalat Afghanistan | 7 | 0.0124 | | 0.088 |
| MTN Afghanistan(AREEBA) | 3 | 0.0155 | | 0.047 |
| Telecom Development Co Afghan(ROSHAN) | 8 | 0.0133 | | 0.107 |
| **Albania** | | | | |
| Albania | 1 | 0.0283 | | 0.029 |
| Albanian Mobile Comm(AMC MOBIL) | 2 | 0.0176 | | 0.036 |
| Vodafone Albania | 3 | 0.0155 | | 0.047 |
| **Algeria** | | | | |
| ATM Mobilis(AMN) | 1 | 0.0133 | | 0.014 |
| Algeria | 3 | 0.0792 | | 0.238 |
| Orascom Telecom Algeria(DJEZZY) | 1 | 0.0153 | | 0.016 |
| Wataniya Telecom Algeria(NEDJMA) | 4 | 0.0462 | | 0.185 |
| **Angola** | | | | |
| Unitel(EBONET) | 10 | 0.0146 | | 0.148 |
| **Argentina** | | | | |
| Argentina | 3 | 0.10 | | 0.300 |
| **Australia** | | | | |
| Singtel Optus Ltd(YES OPTUS) | 3 | 0.0593 | | 0.178 |
| Telstra Australia | 6 | 0.0596 | | 0.358 |
| **Austria** | | | | |
| Austria | 1 | 0.064 | | 0.064 |
| Mobilkom Austria AG(A1) | 1 | 0.0608 | | 0.061 |
| **Azerbaijan** | | | | |
| Azerbaijan | 5 | 0.0346 | | 0.174 |
| Azercell Telecom LLC(AZERCELL GSM) | 1 | 0.0235 | | 0.024 |
| **Bahrain** | | | | |
| Zain Bahrain(MTC VODAFONE) | 1 | 0.0266 | | 0.027 |
| **Bangladesh** | | | | |
| Bangladesh | 10 | 0.0247 | | 0.247 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

| | |
|---|---|
| **Invoice Number:** | C3414070938 |
| **Invoice Date:** | 17 Jul 2014 |
| Archer USA Inc | |
| Period of Invoicing: | 06/01/2014 to 06/30/2014 |

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| GrameenPhone | 21 | 0.0156 | | 0.328 |
| Orascom Telecom(BANGLALINK-SHEBA TEL) | 1 | 0.0164 | | 0.017 |
| Robi Axiata Limited(AKTEL-TM INTL) | 4 | 0.0155 | | 0.062 |
| Teletalk Bangladesh | 1 | 0.0232 | | 0.024 |
| Warid Telecom Bangladesh | 2 | 0.0156 | | 0.032 |
| **Belarus** | | | | |
| Belarus | 1 | 0.0217 | | 0.022 |
| Belarusian Telecoms Network CJSC(LIFE) | 1 | 0.0133 | | 0.014 |
| **Benin** | | | | |
| Etisalat Benin(TELECEL BENIN) | 1 | 0.0266 | | 0.027 |
| Spacetel-Benin(MTN) | 2 | 0.0133 | | 0.027 |
| **Bosnia and Herzegovina** | | | | |
| BH Telecom JSC (BH MOBILE) | 1 | 0.0133 | | 0.014 |
| **Botswana** | | | | |
| Botswana Telecoms Corp(BTC MOBILE) | 2 | 0.0266 | | 0.054 |
| Mascom | 2 | 0.0133 | | 0.027 |
| Orange Botswana | 11 | 0.0282 | | 0.311 |
| **Brazil** | | | | |
| Brazil | 11 | 0.10 | | 1.100 |
| **Bulgaria** | | | | |
| Bulgaria | 1 | 0.1054 | | 0.106 |
| Mobiltel EAD(M-TEL BG) | 1 | 0.0453 | | 0.046 |
| **Burundi** | | | | |
| Onatel Burundi | 1 | 0.0253 | | 0.026 |
| U-COM Burundi(TELECEL) | 1 | 0.0266 | | 0.027 |
| **Cameroon** | | | | |
| Cameroon | 3 | 0.0235 | | 0.071 |
| MTN Cameroon | 15 | 0.0466 | | 0.699 |
| Orange Cameroon | 5 | 0.0247 | | 0.124 |
| **Canada** | | | | |
| Canada | 1 | 0.015 | | 0.015 |
| **Chad** | | | | |
| CelTel Tchad(ZAIN CHAD) | 4 | 0.0235 | | 0.094 |
| MILLICOM TCHAD | 1 | 0.0196 | | 0.020 |
| **Chile** | | | | |
| Chile | 2 | 0.10 | | 0.200 |
| **China** | | | | |
| China | 1 | 0.0417 | | 0.042 |
| China Mobile GSM | 10 | 0.0323 | | 0.325 |
| China Telecom CDMA | 2 | 0.0342 | | 0.069 |
| China Unicom GSM | 17 | 0.0196 | | 0.334 |
| **Colombia** | | | | |
| Comunicacion Celular Colombia(COMCEL) | 4 | 0.0305 | | 0.122 |
| **Cuba** | | | | |
| Cuba | 1 | 0.10 | | 0.100 |
| **Cyprus** | | | | |
| Cyprus | 1 | 0.0133 | | 0.014 |
| **Czech Republic** | | | | |
| T-Mobile Czech(RADIOMOBIL) | 2 | 0.0266 | | 0.054 |
| Telefonica O2 Czech(EUROTEL) | 2 | 0.0381 | | 0.077 |
| Vodafone Czech(OSKAR) | 1 | 0.0244 | | 0.025 |
| **Dem Republic of the Congo** | | | | |
| Celtel Congo DRC(ZAIN) | 12 | 0.0217 | | 0.261 |
| Dem Republic of the Congo | 13 | 0.0657 | | 0.855 |

38874    82ILOOPUSD01AR    69

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

## SYBASE | 365
### MOBILE SERVICES

**Invoice Number:** C3414070938
**Invoice Date:** 17 Jul 2014
Archer USA Inc
Period of Invoicing: 06/01/2014 to 06/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price**<br>USD | **Amount** | **Amount**<br>USD |
| Vodacom Congo RDC | 13 | 0.0124 | | 0.162 |
| **Denmark** | | | | |
| TDC Denmark(TDC MOBIL) | 2 | 0.0155 | | 0.031 |
| Telia Nattjanster Norden AB(TELIA DK) | 1 | 0.0146 | | 0.015 |
| **Diego García** | | | | |
| Diego Garcia | 3 | 0.0721 | | 0.217 |
| **Djibouti** | | | | |
| Djibouti Telecom(EVATIS) | 1 | 0.0146 | | 0.015 |
| **ERR** | | | | |
| ERR | 4 | 0.00 | | 0.000 |
| **East Timor** | | | | |
| TIMOR TELECOM | 2 | 0.0244 | | 0.049 |
| **Egypt** | | | | |
| Etisalat Misr Egypt | 3 | 0.0235 | | 0.071 |
| Vodafone Egypt | 2 | 0.0235 | | 0.048 |
| **Equatorial Guinea** | | | | |
| Getesa(ORANGE GQ) | 1 | 0.0133 | | 0.014 |
| **Eritrea** | | | | |
| Eritrea | 1 | 0.0266 | | 0.027 |
| **Ethiopia** | | | | |
| Ethiopian Telecomms Corp(ETMTN) | 4 | 0.0235 | | 0.095 |
| **Fiji islands** | | | | |
| Vodafone Fiji | 4 | 0.0247 | | 0.099 |
| **Finland** | | | | |
| Elisa Corporation Finland(RADIOLINJA) | 1 | 0.0156 | | 0.016 |
| **France** | | | | |
| Bouygues Telecom France | 1,198 | 0.0605 | | 72.480 |
| France | 340 | 0.0605 | | 20.571 |
| Free Mobile France | 1,530 | 0.0605 | | 92.565 |
| NRJ Mobile France | 107 | 0.0605 | | 6.474 |
| NRJ Mobile(ORANGE) | 14 | 0.0605 | | 0.847 |
| NRJ Mobile(SFR) | 18 | 0.0605 | | 1.089 |
| Orange France(ITINERIS) | 2,628 | 0.0605 | | 158.994 |
| SFR France | 2,171 | 0.0605 | | 131.346 |
| Virgin Mobile France | 126 | 0.0605 | | 7.623 |
| **French Guiana** | | | | |
| Orange Caraibe French Guiana | 3 | 0.031 | | 0.093 |
| **Gabon** | | | | |
| Celtel Gabon(ZAIN) | 11 | 0.0215 | | 0.237 |
| Gabon | 1 | 0.0235 | | 0.024 |
| Libertis Gabon | 7 | 0.0235 | | 0.165 |
| **Germany** | | | | |
| E-Plus | 1,729 | 0.0587 | | 101.493 |
| German Landline | 109 | 0.0852 | | 9.287 |
| Germany | 60 | 0.0657 | | 3.942 |
| Telefonica O2 Germany | 1,629 | 0.0443 | | 72.166 |
| Telekom Deutschland GmbH(T-MOBILE D1) | 1,868 | 0.0129 | | 24.099 |
| Vodafone D2 Germany | 1,340 | 0.057 | | 76.380 |
| **Ghana** | | | | |
| Ghana | 34 | 0.0133 | | 0.453 |
| Ghana Telecomms(VODAFONE GHANA) | 3 | 0.0153 | | 0.046 |
| Glo Mobile Ghana(GLO GHANA) | 4 | 0.0288 | | 0.116 |
| Millicom Ghana(TIGO) | 10 | 0.0115 | | 0.115 |
| Scancom(MTN) | 55 | 0.0153 | | 0.843 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414070938
**Invoice Date:** 17 Jul 2014
Archer USA Inc
**Period of Invoicing:** 06/01/2014 to 06/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Zain Communications (Ghana) Limited | 8 | 0.0235 | | 0.189 |
| **Greece** | | | | |
| Vodafone-Panafon | 1 | 0.0156 | | 0.016 |
| **Guadeloupe** | | | | |
| Digicel Guadeloupe(BOUYGUES) | 1 | 0.0133 | | 0.014 |
| Orange Caraibe Guadeloupe | 9 | 0.064 | | 0.576 |
| Outremer Telecom Guadeloupe | 1 | 0.0133 | | 0.014 |
| **Guinea** | | | | |
| Areeba Guinea(MTN) | 1 | 0.0235 | | 0.024 |
| **Hong Kong** | | | | |
| CSL Limited | 1 | 0.051 | | 0.051 |
| China Mobile HK(PEOPLES) | 2 | 0.0255 | | 0.051 |
| Hutchison Telecom HK Ltd(3) | 2 | 0.0247 | | 0.050 |
| **Hungary** | | | | |
| Magyar Telecom(T-MOBILE HUNGARY) | 7 | 0.065 | | 0.455 |
| Telenor Hungary(PANNON) | 3 | 0.0235 | | 0.071 |
| Vodafone Hungary | 1 | 0.0156 | | 0.016 |
| **India** | | | | |
| Aircel Cellular | 6 | 0.0145 | | 0.087 |
| BSNL North | 4 | 0.0145 | | 0.058 |
| BSNL South-1(Hyderabad) | 3 | 0.0145 | | 0.044 |
| BSNL South-2(Madurai) | 1 | 0.0145 | | 0.015 |
| BSNL West | 2 | 0.0145 | | 0.029 |
| Bharti Airtel(Airtel Chennai) | 7 | 0.0145 | | 0.102 |
| Bharti Airtel(Airtel Delhi) | 5 | 0.0145 | | 0.073 |
| Bharti Airtel(Airtel Karnataka) | 5 | 0.0145 | | 0.073 |
| Bharti Airtel(Airtel Kolkata) | 3 | 0.0145 | | 0.044 |
| Bharti Airtel(Airtel Mumbai) | 6 | 0.0145 | | 0.088 |
| Bharti Airtel(Airtel Pradesh) | 6 | 0.0145 | | 0.087 |
| Bharti Airtel(Airtel Punjab) | 13 | 0.0145 | | 0.189 |
| Dishnet Wireless | 1 | 0.0145 | | 0.015 |
| Hutchison (Vodafone) India Delhi | 3 | 0.0145 | | 0.044 |
| Hutchison (Vodafone) India Gujarat | 4 | 0.0145 | | 0.058 |
| Hutchison (Vodafone) India Karnataka | 4 | 0.0145 | | 0.058 |
| Hutchison (Vodafone) India Kerala | 2 | 0.0145 | | 0.029 |
| Hutchison (Vodafone) India Kolkata | 3 | 0.0145 | | 0.044 |
| Hutchison (Vodafone) India Maharashtra | 1 | 0.0145 | | 0.015 |
| Hutchison (Vodafone) India Mumbai | 8 | 0.0145 | | 0.116 |
| Hutchison (Vodafone) India Punjab | 10 | 0.0145 | | 0.145 |
| Hutchison (Vodafone) India Tamil Nadu | 5 | 0.0145 | | 0.073 |
| IDEA Cellular | 17 | 0.0145 | | 0.247 |
| IDEA Cellular(Spice Karnataka) | 2 | 0.0145 | | 0.029 |
| India | 2 | 0.0145 | | 0.029 |
| Reliance Communications CDMA | 7 | 0.0145 | | 0.102 |
| Tata Teleservices(Tata cellular) | 16 | 0.0145 | | 0.232 |
| Videocon Telecom(Datacom) | 1 | 0.0145 | | 0.015 |
| **Indonesia** | | | | |
| Excelcom(XL) | 19 | 0.0151 | | 0.287 |
| Hutchison CP Telecommunications(3) | 20 | 0.0133 | | 0.266 |
| Indonesia | 85 | 0.038 | | 3.230 |
| PT Bakrie Telecom(ESIA) | 3 | 0.038 | | 0.114 |
| PT Indosat(M3) | 22 | 0.0133 | | 0.293 |
| PT Natrindo Telepon(LIPPOTEL) | 4 | 0.0155 | | 0.063 |
| PT TELKOM(FLEXI) | 4 | 0.038 | | 0.152 |
| PT Telekomunikasi Selular(TELKOMSEL) | 96 | 0.038 | | 3.648 |

38874    82ILOOPUSD01AR    69

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414070938
**Invoice Date:** 17 Jul 2014
**Archer USA Inc**
**Period of Invoicing:** 06/01/2014 to 06/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| **Iran** | | | | |
| Iran | 105 | 0.0247 | | 2.594 |
| Irancell Tel Services Co(MTN IRANCELL) | 170 | 0.0279 | | 4.743 |
| MCI Iran(TCI) | 154 | 0.0247 | | 3.807 |
| Rafsanjan(TALIYA) | 1 | 0.0215 | | 0.022 |
| **Iraq** | | | | |
| Asiacell Communications | 18 | 0.0176 | | 0.317 |
| Atheer Telecom Iraq(ZAIN IRAQ) | 16 | 0.0192 | | 0.308 |
| Iraq | 62 | 0.0156 | | 0.968 |
| Korek Telecom | 7 | 0.0156 | | 0.111 |
| **Ireland** | | | | |
| Ireland | 5 | 0.0462 | | 0.231 |
| Meteor Mobile Telecommunications | 1 | 0.0155 | | 0.016 |
| O2 Comms Ireland(TELEFONICA O2) | 1 | 0.0369 | | 0.037 |
| Vodafone Ireland(EIRCELL) | 7 | 0.0153 | | 0.108 |
| **Israel** | | | | |
| Palestine Cellular(JAWWAL) | 2 | 0.0196 | | 0.040 |
| **Italy** | | | | |
| H3G Italy | 11,510 | 0.0598 | | 688.298 |
| Italy | 128 | 0.0594 | | 7.605 |
| Italy Landline | 7 | 0.0604 | | 0.423 |
| Noverca Italy | 14 | 0.0598 | | 0.838 |
| Telecom Italia(TIM) | 1,324 | 0.0604 | | 79.970 |
| Vodafone Omnitel | 1,340 | 0.0604 | | 80.936 |
| Wind Telecomunicazioni | 1,684 | 0.0504 | | 84.874 |
| **Ivory Coast** | | | | |
| Atlantique Telecom(MOOV) | 8 | 0.0231 | | 0.185 |
| Ivory Coast | 2 | 0.057 | | 0.114 |
| Loteny Telecom(MTN) | 6 | 0.0321 | | 0.193 |
| Orange Ivory Coast(SIM IVORIES) | 12 | 0.0324 | | 0.391 |
| **Jamaica** | | | | |
| Cable & Wireless Jamaica | 2 | 0.0239 | | 0.048 |
| Digicel Jamaica | 3 | 0.0247 | | 0.075 |
| **Japan** | | | | |
| Japan | 707 | 0.0369 | | 26.090 |
| NTT Docomo | 855 | 0.0266 | | 22.745 |
| Softbank Mobile Japan(J-PHONE) | 627 | 0.0133 | | 8.341 |
| eAccess Ltd(eMobile) | 11 | 0.0244 | | 0.269 |
| **Jordan** | | | | |
| Jordan | 1 | 0.0235 | | 0.024 |
| Petra Jordanian Mobile(ORANGE) | 2 | 0.0235 | | 0.047 |
| **Kazakhstan** | | | | |
| GSM Kazakhstan(K-CELL) | 23 | 0.0331 | | 0.762 |
| KaR-Tel LLP(BEELINE) | 9 | 0.0156 | | 0.142 |
| Kazakhstan | 52 | 0.0403 | | 2.096 |
| Mobile Telecom Service LLP(MTS) | 4 | 0.0217 | | 0.087 |
| **Kenya** | | | | |
| Airtel Kenya | 1 | 0.0215 | | 0.022 |
| Kenya | 48 | 0.0133 | | 0.639 |
| Safaricom | 77 | 0.0153 | | 1.179 |
| **Kuwait** | | | | |
| Kuwait | 2 | 0.0156 | | 0.032 |
| Kuwait Telecom Company(VIVA) | 1 | 0.0155 | | 0.016 |
| Mobile Telecoms Co MTC(ZAIN KW) | 8 | 0.0129 | | 0.104 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

Invoice Number: C3414070938
Invoice Date: 17 Jul 2014
Archer USA Inc
Period of Invoicing: 06/01/2014 to 06/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| National Mobile Telecoms(WATANIYA) | 1 | 0.0155 | | 0.016 |
| **Latvia** | | | | |
| TELE2 Latvia(BALTCOM) | 4 | 0.0333 | | 0.134 |
| **Lebanon** | | | | |
| MIC 1(ALFA) | 2 | 0.0244 | | 0.049 |
| **Lesotho** | | | | |
| Lesotho | 2 | 0.0217 | | 0.044 |
| VodaCom Lesotho | 3 | 0.0196 | | 0.059 |
| **Libya** | | | | |
| Al Madar Al Jadid(MADAR) | 8 | 0.0124 | | 0.100 |
| Libya | 6 | 0.0124 | | 0.075 |
| Libyana Mobile Phone | 6 | 0.0235 | | 0.141 |
| **Lithuania** | | | | |
| Lithuania | 1 | 0.0247 | | 0.025 |
| UAB Bite Lietuva(BITE GSM) | 5 | 0.0129 | | 0.065 |
| UAB Tele2 Lithuania | 4 | 0.0129 | | 0.052 |
| **Macedonia** | | | | |
| VIP OPERATOR Dooel Skopje | 2 | 0.0232 | | 0.047 |
| **Madagascar** | | | | |
| Orange Madagascar(SMM-ANTARIS) | 1 | 0.0155 | | 0.016 |
| **Malawi** | | | | |
| CelTel Limited(ZAIN MALAWI) | 6 | 0.0235 | | 0.141 |
| Malawi | 1 | 0.0176 | | 0.018 |
| Telekom Networks Malawi(TNM) | 1 | 0.0247 | | 0.025 |
| **Malaysia** | | | | |
| Celcom Malaysia | 19 | 0.0245 | | 0.466 |
| DiGi Telecommunications | 21 | 0.0307 | | 0.645 |
| Maxis | 18 | 0.0313 | | 0.564 |
| Tune Talk | 1 | 0.0266 | | 0.027 |
| U Mobile | 6 | 0.0258 | | 0.155 |
| **Maldives** | | | | |
| Dhivehi Raajjeyge Gulhun(DHIRAAGU) | 4 | 0.0155 | | 0.062 |
| Wataniya Telecom Maldives(WMOBILE) | 2 | 0.0146 | | 0.030 |
| **Martinique** | | | | |
| Digicel Martinique(BOUYGUES) | 2 | 0.0155 | | 0.031 |
| Martinique | 1 | 0.0518 | | 0.052 |
| Outremer Telecom Martinique | 1 | 0.0232 | | 0.024 |
| **Mexico** | | | | |
| Radiomovil Dipsa(TELCEL) | 1 | 0.0779 | | 0.078 |
| **Moldova** | | | | |
| Orange Moldova(VOXTEL) | 2 | 0.022 | | 0.044 |
| **Morocco** | | | | |
| IAM | 4 | 0.0314 | | 0.126 |
| Medi Telecom | 2 | 0.0333 | | 0.067 |
| Morocco | 3 | 0.0403 | | 0.121 |
| **Mozambique** | | | | |
| Mocambique Celular(MCEL) | 3 | 0.0247 | | 0.075 |
| Mozambique | 1 | 0.0231 | | 0.024 |
| VM(VODACOM MOZAMBIQUE) | 5 | 0.0247 | | 0.124 |
| **Namibia** | | | | |
| MTC Namibia | 1 | 0.0247 | | 0.025 |
| Namibia | 2 | 0.0235 | | 0.047 |
| **Nepal** | | | | |
| Nepal Doorsanchar Company(NTC) | 5 | 0.0155 | | 0.078 |

38874    82ILOOPUSD01AR    69

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

Invoice Number: C3414070938
Invoice Date: 17 Jul 2014
Archer USA Inc
Period of Invoicing: 06/01/2014 to 06/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Spice Nepal(NCELL) | 4 | 0.0176 | | 0.071 |
| **New Zealand** | | | | |
| 2Degrees | 1 | 0.0196 | | 0.020 |
| **Nigeria** | | | | |
| Airtel Networks Nigeria(ZAIN) | 16 | 0.0235 | | 0.376 |
| Etisalat Nigeria(EMTS) | 24 | 0.0196 | | 0.471 |
| Globacom Nigeria(GLOMOBILE) | 16 | 0.0235 | | 0.376 |
| MTN Nigeria | 138 | 0.0176 | | 2.429 |
| Nigeria | 385 | 0.0244 | | 9.394 |
| Visafone | 1 | 0.0244 | | 0.025 |
| **Norway** | | | | |
| Telenor Norway | 2 | 0.0406 | | 0.082 |
| **Oman** | | | | |
| Oman Telecom(OMAN MOBILE) | 61 | 0.0235 | | 1.435 |
| Omani Qatari Telecom(NAWRAS) | 45 | 0.0247 | | 1.112 |
| **Pakistan** | | | | |
| CMPak(ZONG) | 43 | 0.0235 | | 1.011 |
| Instaphone | 6 | 0.0232 | | 0.140 |
| Mobilink PMCL | 41 | 0.0235 | | 0.964 |
| Pakistan Telecom(UFONE) | 61 | 0.0153 | | 0.934 |
| Telenor Pakistan | 38 | 0.0153 | | 0.582 |
| Warid Pakistan | 29 | 0.0235 | | 0.682 |
| **Palestinian Authority** | | | | |
| Palestinian Authority | 1 | 0.0333 | | 0.034 |
| **Philippines** | | | | |
| Digital Telecom(SUN CELLULAR) | 1 | 0.0146 | | 0.015 |
| Globe Telecom | 18 | 0.0156 | | 0.281 |
| Philippines | 12 | 0.0747 | | 0.897 |
| Smart Comm(SMART GOLD) | 30 | 0.0262 | | 0.788 |
| **Poland** | | | | |
| P4 Sp. z o.o | 3 | 0.0235 | | 0.071 |
| PTK Centertel(ORANGE) | 7 | 0.022 | | 0.154 |
| Poland | 5 | 0.0605 | | 0.303 |
| Polkomtel(PLUS) | 5 | 0.0333 | | 0.167 |
| Polska Telefonia Cyfrowa(ERA) | 2 | 0.022 | | 0.044 |
| **Portugal** | | | | |
| Tmn | 5 | 0.0471 | | 0.236 |
| Vodafone Portugal | 3 | 0.0484 | | 0.146 |
| **Qatar** | | | | |
| Q-Tel(QATARNET) | 1 | 0.0244 | | 0.025 |
| Qatar | 1 | 0.0217 | | 0.022 |
| **Republic of the Congo** | | | | |
| Celtel Congo(AIRTEL) | 2 | 0.0192 | | 0.039 |
| MTN Congo(LIBERTIS TELECOM) | 13 | 0.0254 | | 0.331 |
| **Reunion** | | | | |
| Orange Reunion | 4 | 0.0235 | | 0.094 |
| SRR(SFR REUNION) | 12 | 0.0244 | | 0.294 |
| **Romania** | | | | |
| Cosmote Romanian | 14 | 0.0288 | | 0.404 |
| Orange Romania | 8 | 0.065 | | 0.520 |
| Romania | 38 | 0.0591 | | 2.247 |
| Vodafone Romania | 7 | 0.0456 | | 0.320 |
| **Russia** | | | | |
| Baykalwestcom Russia | 187 | 0.0195 | | 3.647 |

38874   82ILOOPUSD01AR   69

Sybase 365, LLC   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

| | |
|---|---|
| **Invoice Number:** | C3414070938 |
| **Invoice Date:** | **17 Jul 2014** |
| **Archer USA Inc** | |
| **Period of Invoicing:** | 06/01/2014 to 06/30/2014 |

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| CJSC Kuban GSM | 7 | 0.0195 | | 0.137 |
| CJSC RP Technologies(TELE2) | 946 | 0.0195 | | 18.447 |
| ETK Yeniseytelecom | 68 | 0.0195 | | 1.326 |
| Fecs-900 | 8 | 0.0195 | | 0.156 |
| LLC Ekaterinburg-2000(MOTIV) | 132 | 0.0195 | | 2.574 |
| MTS Russia | 5,418 | 0.0195 | | 105.651 |
| MegaFon(NORTHWEST GSM) | 3,614 | 0.0195 | | 70.473 |
| Moscow Cellular Comm(SKYLINK) | 3 | 0.0195 | | 0.059 |
| New Telephone Company(NTC) | 33 | 0.0195 | | 0.644 |
| OJSC VimpelCom(Beeline) | 3,142 | 0.0195 | | 61.269 |
| Primtelefone | 2 | 0.0195 | | 0.039 |
| Russia | 1,705 | 0.0195 | | 33.250 |
| SCS 900 - Siberian Cell | 1 | 0.0195 | | 0.020 |
| Uraltel | 130 | 0.0195 | | 2.535 |
| **Rwanda** | | | | |
| MTN Rwandacell | 5 | 0.0266 | | 0.133 |
| Rwanda | 2 | 0.0235 | | 0.047 |
| **Saudi Arabia** | | | | |
| Etihad Etisalat(MOBILY) | 10 | 0.0153 | | 0.154 |
| MTC Saudi Arabia(ZAIN) | 5 | 0.0153 | | 0.078 |
| Saudi Arabia | 19 | 0.0133 | | 0.253 |
| Saudi Telecom Company(STC) | 23 | 0.0133 | | 0.308 |
| **Senegal** | | | | |
| Sentel GSM | 1 | 0.0232 | | 0.024 |
| Sonatel(ALIZE) | 2 | 0.0624 | | 0.125 |
| **Sierra Leone** | | | | |
| Airtel Sierra Leone(ZAIN) | 5 | 0.0153 | | 0.077 |
| Sierra Leone | 1 | 0.0235 | | 0.024 |
| **Singapore** | | | | |
| M1 Singapore | 7 | 0.0204 | | 0.143 |
| Singapore Telecom Mobile(SINGTEL) | 3 | 0.0229 | | 0.069 |
| **Slovakia** | | | | |
| Orange Slovensko | 2 | 0.0458 | | 0.092 |
| Stovak Telekom(T-MOBILE SK) | 1 | 0.0351 | | 0.036 |
| Slovakia | 6 | 0.0553 | | 0.332 |
| Telefonica(O2) Slovakia | 2 | 0.0263 | | 0.053 |
| **Slovenia** | | | | |
| Mobitel Slovenia | 1 | 0.0133 | | 0.014 |
| **Somalia** | | | | |
| Somalia | 6 | 0.031 | | 0.186 |
| **South Africa** | | | | |
| Cell C South Africa | 29 | 0.0156 | | 0.453 |
| MTN South Africa | 4 | 0.0279 | | 0.112 |
| Telkom SA Ltd(8ta) | 4 | 0.0381 | | 0.153 |
| Vodacom Group South Africa | 9 | 0.0245 | | 0.221 |
| **South Korea** | | | | |
| LG Telecom | 1 | 0.0289 | | 0.029 |
| **Spain** | | | | |
| France Telecom Espana(ORANGE SPAIN) | 4 | 0.0624 | | 0.250 |
| Simyo | 1 | 0.1046 | | 0.105 |
| Spain | 6 | 0.0645 | | 0.388 |
| Telefonica Moviles Spain(MOVISTAR) | 2 | 0.0624 | | 0.125 |
| Vodafone Spain | 5 | 0.0624 | | 0.312 |
| **Sri Lanka** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414070938
**Invoice Date:** 17 Jul 2014
Archer USA Inc
**Period of Invoicing:** 06/01/2014 to 06/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Dialog Axiata PLC | 6 | 0.0406 | | 0.245 |
| Hutchison Telecom Lanka | 1 | 0.0156 | | 0.016 |
| Mobitel Sri Lanka | 1 | 0.0168 | | 0.017 |
| Sri Lanka | 3 | 0.0247 | | 0.075 |
| **Sudan** | | | | |
| Sudan | 9 | 0.10 | | 0.900 |
| **Sweden** | | | | |
| Telenor Sverige Sweden | 1 | 0.0443 | | 0.045 |
| **Syria** | | | | |
| MTN Syria | 17 | 0.0176 | | 0.300 |
| Syria | 18 | 0.0518 | | 0.933 |
| **Tanzania** | | | | |
| Airtel Tanzania | 2 | 0.0133 | | 0.027 |
| MIC Tanzania(TIGO) | 3 | 0.0155 | | 0.047 |
| Tanzania | 4 | 0.0133 | | 0.054 |
| Vodacom Tanzania | 2 | 0.0235 | | 0.047 |
| **Thailand** | | | | |
| Advanced Info Service PLC(AIS GSM) | 208 | 0.022 | | 4.576 |
| TOT PLC(TOT MOBILE) | 1 | 0.0266 | | 0.027 |
| Total Access Communications Co(DTAC) | 83 | 0.0124 | | 1.030 |
| True Move Company Ltd | 4 | 0.0133 | | 0.054 |
| True Move H | 39 | 0.0278 | | 1.085 |
| **Trinidad and Tobago** | | | | |
| Digicel Trinidad and Tobago | 1 | 0.0247 | | 0.025 |
| **Tunisia** | | | | |
| Orange Tunisie | 3 | 0.0215 | | 0.065 |
| Orascom Telecom(TUNISIANA) | 4 | 0.0235 | | 0.094 |
| Tunisia | 2 | 0.0232 | | 0.047 |
| Tunisie Telecom(TUNTEL) | 1 | 0.0247 | | 0.025 |
| **Turkey** | | | | |
| Avea | 16 | 0.0176 | | 0.283 |
| Turkcell | 40 | 0.0217 | | 0.869 |
| Turkey | 41 | 0.0299 | | 1.226 |
| Vodafone Turkey | 8 | 0.0346 | | 0.277 |
| **Turkmenistan** | | | | |
| BCTI(MTS TURKMENISTAN) | 1 | 0.0266 | | 0.027 |
| Turkmenistan | 2 | 0.0266 | | 0.054 |
| **USA** | | | | |
| Sprint USA | 1 | 0.015 | | 0.015 |
| T-Mobile USA | 1 | 0.0125 | | 0.013 |
| USA | 46 | 0.01 | | 0.460 |
| **Uganda** | | | | |
| MTN Uganda | 4 | 0.0133 | | 0.054 |
| Orange Uganda Ltd | 1 | 0.0155 | | 0.016 |
| Uganda | 4 | 0.0822 | | 0.329 |
| Warid Telecom Uganda | 3 | 0.0155 | | 0.047 |
| **Ukraine** | | | | |
| Astelit LLC(LIFE) | 9 | 0.022 | | 0.198 |
| Kyivstar | 5 | 0.022 | | 0.110 |
| MTS Ukraine(UMC) | 6 | 0.0279 | | 0.168 |
| Ukraine | 7 | 0.0351 | | 0.246 |
| Ukrainian Radio Systems URS(BEELINE) | 3 | 0.0266 | | 0.080 |
| **United Arab Emirates** | | | | |
| Emirates Integrated Telecoms Co(DU) | 13 | 0.0153 | | 0.200 |

38874    82ILOOPUSD01AR    69

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

**Invoice Number:** C3414070938
**Invoice Date:** 17 Jul 2014
**Archer USA Inc**
**Period of Invoicing:** 06/01/2014 to 06/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Emirates Telecom Corp(ETISALAT) | 12 | 0.0133 | | 0.160 |
| United Arab Emirates | 8 | 0.0235 | | 0.188 |
| **United Kingdom** | | | | |
| Cable & Wireless Guernsey | 5 | 0.032 | | 0.160 |
| Cloud9 | 2 | 0.032 | | 0.064 |
| Everything Everywhere Ltd(ORANGE UK) | 1,599 | 0.032 | | 51.168 |
| Everything Everywhere Ltd(T-MOBILE UK) | 1,893 | 0.032 | | 60.576 |
| Hutchison 3G UK | 1,236 | 0.032 | | 39.552 |
| Jersey Telecom | 6 | 0.032 | | 0.192 |
| Manx Telecom | 1 | 0.032 | | 0.032 |
| Telefonica O2 UK | 2,948 | 0.032 | | 94.336 |
| UK Landline | 199 | 0.032 | | 6.368 |
| United Kingdom | 4,942 | 0.032 | | 158.144 |
| Virgin UK | 145 | 0.032 | | 4.640 |
| Vodafone UK | 2,246 | 0.032 | | 71.872 |
| **Unknown** | | | | |
| Unknown | 1,624 | 0.01 | | 16.240 |
| **Uzbekistan** | | | | |
| Coscom(UCELL) | 2 | 0.0155 | | 0.031 |
| Uzbekistan | 1 | 0.0235 | | 0.024 |
| **Venezuela** | | | | |
| Venezuela | 1 | 0.10 | | 0.100 |
| **Vietnam** | | | | |
| Hanoi Telecom(VIETNAMOBILE) | 2 | 0.0217 | | 0.044 |
| Viet Mobile Tel Services Co(MOBIFONE) | 1 | 0.0184 | | 0.019 |
| Viet Telecom Services GPC(VINAPHONE) | 1 | 0.0282 | | 0.029 |
| Viettel Corp | 5 | 0.0323 | | 0.162 |
| **Yemen** | | | | |
| Spacetel Yemen(MTN) | 1 | 0.0155 | | 0.016 |
| **Zambia** | | | | |
| Celtel Zambia(ZAIN) | 23 | 0.0155 | | 0.357 |
| MTN Zambia | 6 | 0.0155 | | 0.093 |
| Zambia | 17 | 0.0215 | | 0.366 |
| Zambia Telecoms Company Ltd(ZAMTEL) | 2 | 0.0155 | | 0.031 |
| **Zimbabwe** | | | | |
| Econet Wireless Zimbabwe | 29 | 0.0176 | | 0.511 |
| Telecel Zimbabwe | 1 | 0.0156 | | 0.016 |
| Zimbabwe | 3 | 0.0822 | | 0.247 |
| **Total** | **69,193** | | | **2,678.377** |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 35 of 78

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

| | |
|---|---|
| **Invoice Number:** | C3414081168 |
| **Invoice Date:** | 15 Aug 2014 |
| **Client Code:** | 1296385 |

**Attn:**

**Archer USA Inc**
55S Market St Ste 1560
San Jose, CA 95113
United States

Sales Representative:    Dan Forte

Period of Invoicing:    07/01/2014 to 07/31/2014

| Items | Quantity | Amount | Amount USD |
|---|---|---|---|
| **Fixed Charges** | | | |
| International Minimum Fee | | | 1,500.00 |
| UK Long Code Lease Fee 447786208254 | | | 250.00 |
| Minimum Monthly Fee - USA | | | 3,000.00 |
| Mexico Short Code lease Fee (from 17Oct2013) | | | 1,800.00 |
| Mexico Minimum  Monthly Management Fee (MMF) (from 17Oct2013) | | | 1,200.00 |
| **Usage Charges** | | | |
| **Standard SMS MO** | | | |
| ILOOP_33077_01_SMPP | 2,904 | | 0.000 |
| ILOOP_38970_01_SMPP | 6 | | 0.000 |
| ILOOP_INTL1_SMPP | 16 | | 0.000 |
| **Standard SMS MT** | | | |
| ILOOP_33077_01_SMPP | 2,907 | | 0.000 |
| ILOOP_38970_01_SMPP | 6 | | 0.000 |
| ILOOP_INTL1_SMPP | 109,897 | | 4,455.358 |
| **Less Discounts Applied** | | | |
| **Adjustments Applied** | | | |
| Free SMS (MT) Up to 300000 Msgs (63*.01) | | | -0.63 |

| | |
|---|---|
| Sub-Total | 12,204.73 |
| Total Taxable Amount | 12,204.73 |
| Tax Rate 0.00% | 0.00 |
| **Total Due USD** | **12,204.73** |

**Payment due on: 14 Sep 2014**
Please send remittance to:

**Payment terms: 30 days from date of invoice**

Sybase 365, LLC
P.O. Box 100662
Atlanta, GA  30384-0662

**Wire Instructions:**

| Bank | ABA/Routing No. | Account number | SWIFT | Bank Address |
|---|---|---|---|---|
| Bank of America | 026009593 | ▆▆▆▆▆▆ | ▆▆▆▆▆ | New York, NY |

38874    82ILOOPUSD01AR    70

Page 1 of 13

**Sybase 365, LLC**  2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States  ☎ +1 (703) 674 4900  🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 36 of 78

# Invoice

## SYBASE | 365
### MOBILE SERVICES

**Invoice Number:** C3414081168
**Invoice Date:** 15 Aug 2014
Archer USA Inc
Period of Invoicing: 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| **Standard SMS MO** | | | | |
| **ILOOP_33077_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 2,904 | 0.00 | | 0.000 |
| **ILOOP_38970_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 6 | 0.00 | | 0.000 |
| **ILOOP_INTL1_SMPP** | | | | |
| **United Kingdom** | | | | |
| United Kingdom | 16 | 0.00 | | 0.000 |
| **Standard SMS MT** | | | | |
| **ILOOP_33077_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 2,907 | 0.00 | | 0.000 |
| **ILOOP_38970_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 6 | 0.00 | | 0.000 |
| **ILOOP_INTL1_SMPP** | | | | |
| **Afghanistan** | | | | |
| Afghan Wireless Comm Co(AWCC) | 3 | 0.0155 | | 0.047 |
| Afghanistan | 11 | 0.0235 | | 0.259 |
| Etisalat Afghanistan | 5 | 0.0124 | | 0.062 |
| MTN Afghanistan(AREEBA) | 1 | 0.0155 | | 0.016 |
| Telecom Development Co Afghan(ROSHAN) | 3 | 0.0133 | | 0.040 |
| **Albania** | | | | |
| Albania | 2 | 0.0283 | | 0.057 |
| Albanian Mobile Comm(AMC MOBIL) | 7 | 0.0176 | | 0.124 |
| Vodafone Albania | 4 | 0.0155 | | 0.062 |
| **Algeria** | | | | |
| ATM Mobilis(AMN) | 1 | 0.0133 | | 0.014 |
| Algeria | 7 | 0.0792 | | 0.555 |
| Orascom Telecom Algeria(DJEZZY) | 3 | 0.0153 | | 0.046 |
| Wataniya Telecom Algeria(NEDJMA) | 4 | 0.0462 | | 0.186 |
| **Angola** | | | | |
| Movicel Telecomunicacoes(MOVICEL) | 1 | 0.0153 | | 0.016 |
| Unitel(EBONET) | 9 | 0.0146 | | 0.133 |
| **Argentina** | | | | |
| Argentina | 4 | 0.10 | | 0.400 |
| **Australia** | | | | |
| Singtel Optus Ltd(YES OPTUS) | 1,739 | 0.0593 | | 103.123 |
| Telstra Australia | 2,876 | 0.0596 | | 171.410 |
| Virgin Mobile Australia | 62 | 0.0142 | | 0.881 |
| Vodafone Australia | 931 | 0.0133 | | 12.383 |
| **Austria** | | | | |
| Austria | 1 | 0.064 | | 0.064 |
| Barablu Austria | 2 | 0.0247 | | 0.050 |
| Hutchison 3G Austria(3 AT) | 2 | 0.0462 | | 0.093 |
| Mobilkom Austria AG(A1) | 2 | 0.0608 | | 0.122 |
| **Azerbaijan** | | | | |
| Azerbaijan | 3 | 0.0346 | | 0.105 |
| **Bahrain** | | | | |
| Bahrain Telecommunications Co(BATELCO) | 1 | 0.0176 | | 0.018 |
| STC Bahrain(VIVA) | 1 | 0.0176 | | 0.018 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

**Invoice Number:** C3414081168
**Invoice Date:** 15 Aug 2014
Archer USA Inc
**Period of Invoicing:** 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| **Bangladesh** | | | | |
| Bangladesh | 16 | 0.0247 | | 0.396 |
| GrameenPhone | 11 | 0.0156 | | 0.172 |
| Orascom Telecom(BANGLALINK-SHEBA TEL) | 2 | 0.0164 | | 0.033 |
| Robi Axiata Limited(AKTEL-TM INTL) | 5 | 0.0155 | | 0.078 |
| Teletalk Bangladesh | 1 | 0.0232 | | 0.024 |
| Warid Telecom Bangladesh | 2 | 0.0156 | | 0.032 |
| **Belarus** | | | | |
| JLLC Mobile TeleSystems(MTS) | 1 | 0.0133 | | 0.014 |
| **Belgium** | | | | |
| Belgium | 3 | 0.0288 | | 0.087 |
| KPN Group Belgium(BASE) | 3 | 0.0176 | | 0.054 |
| Telenet | 1 | 0.0217 | | 0.022 |
| **Benin** | | | | |
| Benin | 2 | 0.0369 | | 0.074 |
| Spacetel-Benin(MTN) | 4 | 0.0133 | | 0.054 |
| **Bosnia and Herzegovina** | | | | |
| Bosnia and Herzegovina | 1 | 0.0133 | | 0.014 |
| **Botswana** | | | | |
| Botswana Telecoms Corp(BTC MOBILE) | 2 | 0.0266 | | 0.054 |
| Mascom | 7 | 0.0133 | | 0.094 |
| Orange Botswana | 10 | 0.0282 | | 0.284 |
| **Brazil** | | | | |
| Brazil | 387 | 0.10 | | 38.700 |
| **Bulgaria** | | | | |
| Bulgaria | 5 | 0.1054 | | 0.527 |
| Mobiltel EAD(M-TEL BG) | 3 | 0.0453 | | 0.137 |
| **Burkina Faso** | | | | |
| Onatel | 1 | 0.0155 | | 0.016 |
| Telecel Burkina Faso | 1 | 0.0156 | | 0.016 |
| **Burundi** | | | | |
| Econet Wireless Burundi(SPACETEL) | 1 | 0.0235 | | 0.024 |
| U-COM Burundi(TELECEL) | 1 | 0.0266 | | 0.027 |
| **Cameroon** | | | | |
| Cameroon | 5 | 0.0235 | | 0.118 |
| MTN Cameroon | 19 | 0.0466 | | 0.886 |
| Orange Cameroon | 12 | 0.0247 | | 0.297 |
| **Canada** | | | | |
| Canada | 1 | 0.015 | | 0.015 |
| **Chad** | | | | |
| CelTel Tchad(ZAIN CHAD) | 4 | 0.0235 | | 0.095 |
| MILLICOM TCHAD | 4 | 0.0196 | | 0.079 |
| **Chile** | | | | |
| Chile | 1 | 0.10 | | 0.100 |
| **China** | | | | |
| China Mobile GSM | 11 | 0.0323 | | 0.357 |
| China Telecom CDMA | 2 | 0.0342 | | 0.069 |
| China Unicom GSM | 10 | 0.0196 | | 0.197 |
| **Colombia** | | | | |
| Telefonica Moviles Colombia(MOVISTAR) | 2 | 0.0506 | | 0.102 |
| **Comoros** | | | | |
| Comores Telecom(HURI) | 1 | 0.0307 | | 0.031 |
| **Croatia** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365
MOBILE SERVICES

**Invoice Number:** C3414081168
**Invoice Date:** 15 Aug 2014
Archer USA Inc
Period of Invoicing: 07/01/2014 to 07/31/2014

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Croatian Telecom Inc(T-MOBILE CROATIA) | 1 | 0.0215 | | 0.022 |
| VIPNET | 2 | 0.0314 | | 0.063 |
| **Cuba** | | | | |
| Cuba | 1 | 0.10 | | 0.100 |
| **Cyprus** | | | | |
| MTN Cyprus(AREEBA) | 2 | 0.0155 | | 0.031 |
| **Czech Republic** | | | | |
| T-Mobile Czech(RADIOMOBIL) | 1 | 0.0266 | | 0.027 |
| Telefonica O2 Czech(EUROTEL) | 3 | 0.0381 | | 0.115 |
| Vodafone Czech(OSKAR) | 2 | 0.0244 | | 0.049 |
| **Dem Republic of the Congo** | | | | |
| Celtel Congo DRC(ZAIN) | 11 | 0.0217 | | 0.239 |
| Congo Chine Telecom(CCT) | 1 | 0.0266 | | 0.027 |
| Dem Republic of the Congo | 14 | 0.0657 | | 0.920 |
| SAIT Telecom(OASIS) | 1 | 0.0346 | | 0.035 |
| Vodacom Congo RDC | 22 | 0.0124 | | 0.275 |
| **Denmark** | | | | |
| Barablu Denmark | 4 | 0.0243 | | 0.098 |
| Denmark | 27 | 0.0235 | | 0.635 |
| Hi3G Denmark(3 DK) | 21 | 0.0219 | | 0.460 |
| Lyca Mobile Denmark | 19 | 0.0219 | | 0.417 |
| TDC Denmark(TDC MOBIL) | 174 | 0.0155 | | 2.697 |
| Telenor Denmark(SONOFON) | 115 | 0.0155 | | 1.783 |
| Telia Nattjanster Norden AB(TELIA DK) | 85 | 0.0146 | | 1.241 |
| **Dominican Republic** | | | | |
| Orange Dominicana | 1 | 0.0247 | | 0.025 |
| **ERR** | | | | |
| ERR | 39 | 0.00 | | 0.000 |
| **East Timor** | | | | |
| TIMOR TELECOM | 3 | 0.0244 | | 0.074 |
| **Egypt** | | | | |
| ECMS-Mobinil Egypt | 2 | 0.019 | | 0.038 |
| Egypt | 1 | 0.0155 | | 0.016 |
| Etisalat Misr Egypt | 1 | 0.0235 | | 0.024 |
| Vodafone Egypt | 4 | 0.0235 | | 0.094 |
| **Equatorial Guinea** | | | | |
| Equatorial Guinea | 4 | 0.0235 | | 0.095 |
| Getesa(ORANGE GQ) | 14 | 0.0133 | | 0.187 |
| **Ethiopia** | | | | |
| Ethiopian Telecomms Corp(ETMTN) | 4 | 0.0235 | | 0.094 |
| **Fiji islands** | | | | |
| Digicel Fiji | 2 | 0.0235 | | 0.047 |
| Vodafone Fiji | 4 | 0.0247 | | 0.099 |
| **Finland** | | | | |
| Elisa Corporation Finland(RADIOLINJA) | 1 | 0.0156 | | 0.016 |
| **France** | | | | |
| Bouygues Telecom France | 1,745 | 0.0605 | | 105.573 |
| France | 420 | 0.0605 | | 25.411 |
| Free Mobile France | 2,124 | 0.0605 | | 128.502 |
| NRJ Mobile France | 174 | 0.0605 | | 10.527 |
| NRJ Mobile(ORANGE) | 25 | 0.0605 | | 1.513 |
| NRJ Mobile(SFR) | 19 | 0.0605 | | 1.150 |
| Orange France(ITINERIS) | 4,091 | 0.0605 | | 247.506 |
| SFR France | 3,192 | 0.0605 | | 193.117 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191   United States   ☎ +1 (703) 674 4900   ✆ +1 (703) 674 4620
www.sybase.com/365

# Invoice

Invoice Number: C3414081168
Invoice Date: 15 Aug 2014
Archer USA Inc
Period of Invoicing: 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Virgin Mobile France | 290 | 0.0605 | | 17.545 |
| **French Guiana** | | | | |
| Orange Caraibe French Guiana | 1 | 0.031 | | 0.031 |
| Outremer Telecom French Guiana | 1 | 0.0155 | | 0.016 |
| **Gabon** | | | | |
| Celtel Gabon(ZAIN) | 8 | 0.0215 | | 0.172 |
| Libertis Gabon | 4 | 0.0235 | | 0.094 |
| **Gambia** | | | | |
| QCell | 1 | 0.0253 | | 0.026 |
| **Georgia** | | | | |
| Magticom(MAGTI GSM) | 1 | 0.0155 | | 0.016 |
| Mobitel LLC Georgia | 1 | 0.0235 | | 0.024 |
| **Germany** | | | | |
| E-Plus | 1,415 | 0.0587 | | 83.062 |
| German Landline | 107 | 0.0852 | | 9.117 |
| Germany | 51 | 0.0657 | | 3.351 |
| Telefonica O2 Germany | 1,216 | 0.0443 | | 53.870 |
| Telekom Deutschland GmbH(T-MOBILE D1) | 2,023 | 0.0129 | | 26.098 |
| Vodafone D2 Germany | 1,524 | 0.057 | | 86.868 |
| **Ghana** | | | | |
| Ghana | 76 | 0.0133 | | 1.011 |
| Ghana Telecomms(VODAFONE GHANA) | 13 | 0.0153 | | 0.199 |
| Glo Mobile Ghana(GLO GHANA) | 15 | 0.0288 | | 0.432 |
| Kasapa | 1 | 0.0283 | | 0.029 |
| Millicom Ghana(TIGO) | 33 | 0.0115 | | 0.380 |
| Scancom(MTN) | 97 | 0.0153 | | 1.485 |
| Zain Communications (Ghana) Limited | 10 | 0.0235 | | 0.236 |
| **Greece** | | | | |
| Cosmote | 2 | 0.0156 | | 0.032 |
| Vodafone-Panafon | 2 | 0.0156 | | 0.032 |
| Wind Hellas | 2 | 0.0235 | | 0.047 |
| **Greneda** | | | | |
| Digicel Grenada | 2 | 0.0146 | | 0.030 |
| **Guadeloupe** | | | | |
| Guadeloupe | 1 | 0.0381 | | 0.039 |
| Orange Caraibe Guadeloupe | 7 | 0.064 | | 0.448 |
| Outremer Telecom Guadeloupe | 17 | 0.0133 | | 0.227 |
| **Guyana** | | | | |
| U-Mobile Cellular(DIGICEL GUYANA) | 1 | 0.0133 | | 0.014 |
| **Hong Kong** | | | | |
| Hutchison Telecom HK Ltd(3) | 1 | 0.0247 | | 0.025 |
| Smartone Mobile(SMARTONE HK) | 1 | 0.0257 | | 0.026 |
| **Hungary** | | | | |
| Hungary | 1 | 0.0634 | | 0.064 |
| Magyar Telecom(T-MOBILE HUNGARY) | 2 | 0.065 | | 0.130 |
| Telenor Hungary(PANNON) | 3 | 0.0235 | | 0.071 |
| Vodafone Hungary | 3 | 0.0156 | | 0.047 |
| **Iceland** | | | | |
| Siminn Iceland | 1 | 0.0146 | | 0.015 |
| Tal HF | 1 | 0.0247 | | 0.025 |
| **India** | | | | |
| Aircel Cellular | 3 | 0.0145 | | 0.044 |
| BSNL East | 1 | 0.0145 | | 0.015 |
| BSNL North | 6 | 0.0145 | | 0.087 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

**Invoice Number:** C3414081168
**Invoice Date:** 15 Aug 2014
Archer USA Inc
**Period of Invoicing:** 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| BSNL South-1(Hyderabad) | 6 | 0.0145 | | 0.087 |
| BSNL South-2(Madurai) | 3 | 0.0145 | | 0.044 |
| BSNL West | 3 | 0.0145 | | 0.044 |
| Bharti Airtel(Airtel Chennai) | 20 | 0.0145 | | 0.290 |
| Bharti Airtel(Airtel Delhi) | 15 | 0.0145 | | 0.218 |
| Bharti Airtel(Airtel Karnataka) | 11 | 0.0145 | | 0.160 |
| Bharti Airtel(Airtel Kolkata) | 3 | 0.0145 | | 0.044 |
| Bharti Airtel(Airtel Mumbai) | 10 | 0.0145 | | 0.145 |
| Bharti Airtel(Airtel Pradesh) | 11 | 0.0145 | | 0.160 |
| Bharti Airtel(Airtel Punjab) | 9 | 0.0145 | | 0.131 |
| Dishnet Wireless | 1 | 0.0145 | | 0.015 |
| HFCL Infotel | 1 | 0.0145 | | 0.015 |
| Hutchison (Vodafone) India Delhi | 14 | 0.0145 | | 0.203 |
| Hutchison (Vodafone) India Gujarat | 13 | 0.0145 | | 0.189 |
| Hutchison (Vodafone) India Karnataka | 8 | 0.0145 | | 0.116 |
| Hutchison (Vodafone) India Kerala | 3 | 0.0145 | | 0.044 |
| Hutchison (Vodafone) India Kolkata | 6 | 0.0145 | | 0.087 |
| Hutchison (Vodafone) India Maharashtra | 1 | 0.0145 | | 0.015 |
| Hutchison (Vodafone) India Mumbai | 9 | 0.0145 | | 0.131 |
| Hutchison (Vodafone) India Punjab | 5 | 0.0145 | | 0.073 |
| Hutchison (Vodafone) India Tamil Nadu | 6 | 0.0145 | | 0.087 |
| IDEA Cellular | 17 | 0.0145 | | 0.247 |
| IDEA Cellular(Spice Karnataka) | 2 | 0.0145 | | 0.029 |
| IDEA Cellular(Spice Punjab) | 2 | 0.0145 | | 0.029 |
| India | 5 | 0.0145 | | 0.073 |
| Loop Mobile | 1 | 0.0145 | | 0.015 |
| Reliance Communications CDMA | 15 | 0.0145 | | 0.218 |
| Reliance Communications GSM | 1 | 0.0145 | | 0.015 |
| Reliance Telecom(Kolkata) | 1 | 0.0145 | | 0.015 |
| Tata Teleservices(Tata cellular) | 23 | 0.0145 | | 0.334 |
| Unitech Wireless(Uninor) | 1 | 0.0145 | | 0.015 |
| Videocon Telecom(Datacom) | 1 | 0.0145 | | 0.015 |
| **Indonesia** | | | | |
| Excelcom(XL) | 233 | 0.0151 | | 3.519 |
| Hutchison CP Telecommunications(3) | 162 | 0.0133 | | 2.155 |
| Indonesia | 180 | 0.038 | | 6.840 |
| Mobile 8(FREN-KOMSELINDO) | 20 | 0.038 | | 0.760 |
| PT Bakrie Telecom(ESIA) | 12 | 0.038 | | 0.456 |
| PT Indosat(M3) | 153 | 0.0133 | | 2.035 |
| PT Indosat(STAR ONE) | 2 | 0.038 | | 0.076 |
| PT Natrindo Telepon(LIPPOTEL) | 53 | 0.0155 | | 0.822 |
| PT TELKOM(FLEXI) | 11 | 0.038 | | 0.418 |
| PT Telekomunikasi Selular(TELKOMSEL) | 671 | 0.038 | | 25.498 |
| Smart Telecom | 7 | 0.038 | | 0.266 |
| **Iran** | | | | |
| Iran | 177 | 0.0247 | | 4.372 |
| Irancell Tel Services Co(MTN IRANCELL) | 259 | 0.0279 | | 7.227 |
| MCI Iran(TCI) | 228 | 0.0247 | | 5.633 |
| **Iraq** | | | | |
| Asiacell Communications | 57 | 0.0176 | | 1.004 |
| Atheer Telecom Iraq(ZAIN IRAQ) | 45 | 0.0192 | | 0.864 |
| Iraq | 176 | 0.0156 | | 2.746 |
| Korek Telecom | 18 | 0.0156 | | 0.281 |
| **Ireland** | | | | |
| Ireland | 6 | 0.0462 | | 0.278 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 41 of 78

# Invoice

## SYBASE | 365
### MOBILE SERVICES

**Invoice Number:** C3414081168
**Invoice Date:** 15 Aug 2014
**Archer USA Inc**
**Period of Invoicing:** 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Ireland Landline | 2 | 0.0596 | | 0.120 |
| Liffey Telecom(O2) | 2 | 0.0217 | | 0.044 |
| Meteor Mobile Telecommunications | 2 | 0.0155 | | 0.032 |
| O2 Comms Ireland(TELEFONICA O2) | 1 | 0.0369 | | 0.037 |
| Vodafone Ireland(EIRCELL) | 5 | 0.0153 | | 0.077 |
| **Israel** | | | | |
| Israel | 1 | 0.0247 | | 0.025 |
| Palestine Cellular(JAWWAL) | 1 | 0.0196 | | 0.020 |
| **Italy** | | | | |
| H3G Italy | 19,535 | 0.0598 | | 1,168.193 |
| Italy | 149 | 0.0594 | | 8.851 |
| Italy Landline | 25 | 0.0604 | | 1.510 |
| Noverca Italy | 22 | 0.0598 | | 1.316 |
| Telecom Italia(TIM) | 2,150 | 0.0604 | | 129.860 |
| Vodafone Omnitel | 2,166 | 0.0604 | | 130.827 |
| Wind Telecomunicazioni | 2,355 | 0.0504 | | 118.693 |
| **Ivory Coast** | | | | |
| Atlantique Telecom(MOOV) | 14 | 0.0231 | | 0.324 |
| Comium Ivory Coast(KoZ) | 2 | 0.0146 | | 0.030 |
| Ivory Coast | 3 | 0.057 | | 0.171 |
| Loteny Telecom(MTN) | 11 | 0.0321 | | 0.354 |
| Orange Ivory Coast(SIM IVORIES) | 12 | 0.0324 | | 0.390 |
| **Jamaica** | | | | |
| Cable & Wireless Jamaica | 1 | 0.0239 | | 0.024 |
| Digicel Jamaica | 5 | 0.0247 | | 0.124 |
| **Japan** | | | | |
| Japan | 578 | 0.0369 | | 21.331 |
| NTT Docomo | 1,008 | 0.0266 | | 26.814 |
| Softbank Mobile Japan(J-PHONE) | 492 | 0.0133 | | 6.544 |
| eAccess Ltd(eMobile) | 1 | 0.0244 | | 0.025 |
| **Jordan** | | | | |
| Jordan | 1 | 0.0235 | | 0.024 |
| Jordan Mobile Tel Services JMTS(ZAIN) | 1 | 0.0155 | | 0.016 |
| **Kazakhstan** | | | | |
| GSM Kazakhstan(K-CELL) | 24 | 0.0331 | | 0.795 |
| KaR-Tel LLP(BEELINE) | 33 | 0.0156 | | 0.515 |
| Kazakhstan | 65 | 0.0403 | | 2.620 |
| Mobile Telecom Service LLP(MTS) | 2 | 0.0217 | | 0.044 |
| **Kenya** | | | | |
| Airtel Kenya | 2 | 0.0215 | | 0.043 |
| Kenya | 59 | 0.0133 | | 0.785 |
| Safaricom | 57 | 0.0153 | | 0.873 |
| **Kuwait** | | | | |
| Kuwait Telecom Company(VIVA) | 3 | 0.0155 | | 0.047 |
| National Mobile Telecoms(WATANIYA) | 6 | 0.0155 | | 0.093 |
| **Kyrgyzstan** | | | | |
| Alfa Telecom Joint Stock Co(MEGACOM) | 1 | 0.026 | | 0.026 |
| **Latvia** | | | | |
| Latvia | 1 | 0.0659 | | 0.066 |
| Latvijas Mobilais Telefons(LMT GSM) | 3 | 0.0458 | | 0.138 |
| TELE2 Latvia(BALTCOM) | 3 | 0.0333 | | 0.101 |
| **Lebanon** | | | | |
| Lebanon | 1 | 0.0321 | | 0.033 |
| MIC 2(MTC-TOUCH) | 3 | 0.0215 | | 0.065 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365
MOBILE SERVICES

Invoice Number: C3414081168
Invoice Date: 15 Aug 2014
Archer USA Inc
Period of Invoicing: 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| **Lesotho** | | | | |
| Econet Telecom Lesotho(ETL) | 1 | 0.0133 | | 0.014 |
| Lesotho | 1 | 0.0217 | | 0.022 |
| VodaCom Lesotho | 10 | 0.0196 | | 0.196 |
| **Liberia** | | | | |
| Liberia | 1 | 0.0282 | | 0.029 |
| Lonestar Communications | 1 | 0.0253 | | 0.026 |
| **Libya** | | | | |
| Al Madar Al Jadid(MADAR) | 7 | 0.0124 | | 0.088 |
| Libya | 2 | 0.0124 | | 0.025 |
| Libyana Mobile Phone | 8 | 0.0235 | | 0.189 |
| **Lithuania** | | | | |
| Lithuania | 1 | 0.0247 | | 0.025 |
| Omnitel Lithuania | 6 | 0.0129 | | 0.078 |
| UAB Bite Lietuva(BITE GSM) | 7 | 0.0129 | | 0.091 |
| UAB Tele2 Lithuania | 8 | 0.0129 | | 0.104 |
| **Luxembourg** | | | | |
| P & T Luxembourg(LUXGSM) | 1 | 0.0133 | | 0.014 |
| **Madagascar** | | | | |
| Madagascar | 1 | 0.0133 | | 0.014 |
| **Malawi** | | | | |
| CelTel Limited(ZAIN MALAWI) | 8 | 0.0235 | | 0.188 |
| Malawi | 6 | 0.0176 | | 0.106 |
| **Malaysia** | | | | |
| Celcom Malaysia | 4 | 0.0245 | | 0.098 |
| DiGi Telecommunications | 17 | 0.0307 | | 0.522 |
| Maxis | 9 | 0.0313 | | 0.282 |
| Tune Talk | 3 | 0.0266 | | 0.080 |
| U Mobile | 3 | 0.0258 | | 0.078 |
| **Maldives** | | | | |
| Dhivehi Raajjeyge Gulhun(DHIRAAGU) | 3 | 0.0155 | | 0.047 |
| **Mali** | | | | |
| Malitel | 1 | 0.0235 | | 0.024 |
| **Malta** | | | | |
| Mobisle Communications Ltd(GO MOBILE) | 1 | 0.0247 | | 0.025 |
| **Martinique** | | | | |
| Digicel Martinique(BOUYGUES) | 2 | 0.0155 | | 0.031 |
| Martinique | 3 | 0.0518 | | 0.156 |
| **Mauritania** | | | | |
| Mattel(TTNET) | 1 | 0.0235 | | 0.024 |
| **Mauritius** | | | | |
| Cellplus Mobile Comms(ORANGE MRU) | 2 | 0.0133 | | 0.028 |
| EMTEL | 2 | 0.0156 | | 0.032 |
| Mauritius | 1 | 0.0133 | | 0.014 |
| **Mexico** | | | | |
| Iusacell GSM(UNEFON) | 47 | 0.0836 | | 3.930 |
| Mexico | 5 | 0.10 | | 0.500 |
| Nextel Mexico | 7 | 0.06 | | 0.420 |
| Pegaso(MOVISTAR) | 33 | 0.0752 | | 2.482 |
| Radiomovil Dipsa(TELCEL) | 342 | 0.0779 | | 26.642 |
| **Moldova** | | | | |
| Moldcell | 1 | 0.031 | | 0.031 |
| Moldova | 1 | 0.0247 | | 0.025 |
| Orange Moldova(VOXTEL) | 1 | 0.022 | | 0.022 |

38874    82ILOOPUSD01AR    70

**Sybase 365, LLC** 2000 Edmund Halley Drive, 4th Floor Reston, VA 20191 United States ☎ +1 (703) 674 4900 📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

Invoice Number: C3414081168
Invoice Date: 15 Aug 2014
Archer USA Inc
Period of Invoicing: 07/01/2014 to 07/31/2014

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| **Monaco** | | | | |
| Monaco | 2 | 0.0266 | | 0.054 |
| **Morocco** | | | | |
| IAM | 4 | 0.0314 | | 0.126 |
| Medi Telecom | 3 | 0.0333 | | 0.100 |
| Morocco | 6 | 0.0403 | | 0.242 |
| Wana Corporate | 2 | 0.036 | | 0.072 |
| **Mozambique** | | | | |
| Mozambique | 2 | 0.0231 | | 0.047 |
| VM(VODACOM MOZAMBIQUE) | 4 | 0.0247 | | 0.100 |
| **Myanmar-Burma** | | | | |
| Myanmar-Burma | 2 | 0.10 | | 0.200 |
| **Namibia** | | | | |
| MTC Namibia | 4 | 0.0247 | | 0.100 |
| Namibia | 4 | 0.0235 | | 0.094 |
| **Nepal** | | | | |
| Nepal | 1 | 0.0721 | | 0.073 |
| Nepal Doorsanchar Company(NTC) | 10 | 0.0155 | | 0.156 |
| Spice Nepal(NCELL) | 7 | 0.0176 | | 0.124 |
| **Netherlands** | | | | |
| KPN Netherlands | 190 | 0.0667 | | 12.675 |
| Netherlands | 52 | 0.0657 | | 3.418 |
| T-Mobile Netherlands(BEN) | 103 | 0.0518 | | 5.337 |
| Tele2 Netherlands | 16 | 0.0266 | | 0.426 |
| Vodafone Netherlands(LIBERTEL) | 189 | 0.0649 | | 12.267 |
| **New Zealand** | | | | |
| 2Degrees | 2 | 0.0196 | | 0.040 |
| Vodafone New Zealand | 1 | 0.0547 | | 0.055 |
| **Nicaragua** | | | | |
| Enitel Nicaragua(CLARO) | 1 | 0.0155 | | 0.016 |
| **Nigeria** | | | | |
| Airtel Networks Nigeria(ZAIN) | 21 | 0.0235 | | 0.494 |
| Etisalat Nigeria(EMTS) | 30 | 0.0196 | | 0.588 |
| Globacom Nigeria(GLOMOBILE) | 31 | 0.0235 | | 0.729 |
| MTN Nigeria | 250 | 0.0176 | | 4.400 |
| Nigeria | 539 | 0.0244 | | 13.152 |
| **Norway** | | | | |
| Netcom | 1 | 0.0235 | | 0.024 |
| Network Norway | 1 | 0.0254 | | 0.026 |
| Norway | 2 | 0.0283 | | 0.058 |
| Telenor Norway | 5 | 0.0406 | | 0.203 |
| **Oman** | | | | |
| Oman Telecom(OMAN MOBILE) | 66 | 0.0235 | | 1.552 |
| Omani Qatari Telecom(NAWRAS) | 57 | 0.0247 | | 1.410 |
| **Pakistan** | | | | |
| CMPak(ZONG) | 45 | 0.0235 | | 1.058 |
| Instaphone | 8 | 0.0232 | | 0.186 |
| Mobilink PMCL | 60 | 0.0235 | | 1.411 |
| Pakistan Telecom(UFONE) | 72 | 0.0153 | | 1.102 |
| Telenor Pakistan | 65 | 0.0153 | | 0.995 |
| Warid Pakistan | 33 | 0.0235 | | 0.776 |
| **Palestinian Authority** | | | | |
| Palestine Telecomm Co Ltd | 1 | 0.0247 | | 0.025 |
| Palestinian Authority | 1 | 0.0333 | | 0.034 |

38874   82ILOOPUSD01AR   70

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

Invoice Number: C3414081168
Invoice Date: 15 Aug 2014
Archer USA Inc
Period of Invoicing: 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price | Amount | Amount |
| | | USD | | USD |
| **Peru** | | | | |
| Peru | 1 | 0.10 | | 0.100 |
| **Philippines** | | | | |
| Digital Telecom(SUN CELLULAR) | 8 | 0.0146 | | 0.117 |
| Globe Telecom | 45 | 0.0156 | | 0.702 |
| Philippines | 25 | 0.0747 | | 1.868 |
| Smart Comm(SMART GOLD) | 38 | 0.0262 | | 0.996 |
| **Poland** | | | | |
| P4 Sp. z o.o | 5 | 0.0235 | | 0.118 |
| PTK Centertel(ORANGE) | 22 | 0.022 | | 0.484 |
| Poland | 10 | 0.0605 | | 0.605 |
| Polkomtel(PLUS) | 14 | 0.0333 | | 0.467 |
| Polska Telefonia Cyfrowa(ERA) | 4 | 0.022 | | 0.088 |
| **Portugal** | | | | |
| Tmn | 9 | 0.0471 | | 0.424 |
| Vodafone Portugal | 5 | 0.0484 | | 0.242 |
| **Qatar** | | | | |
| Q-Tel(QATARNET) | 4 | 0.0244 | | 0.099 |
| Vodafone Qatar | 2 | 0.0196 | | 0.040 |
| **Republic of the Congo** | | | | |
| Celtel Congo(AIRTEL) | 5 | 0.0192 | | 0.097 |
| MTN Congo(LIBERTIS TELECOM) | 13 | 0.0254 | | 0.332 |
| Republic of the Congo | 2 | 0.0822 | | 0.165 |
| **Reunion** | | | | |
| Orange Reunion | 3 | 0.0235 | | 0.071 |
| Reunion | 1 | 0.0792 | | 0.080 |
| SRR(SFR REUNION) | 5 | 0.0244 | | 0.122 |
| **Romania** | | | | |
| Cosmote Romanian | 8 | 0.0288 | | 0.231 |
| Orange Romania | 10 | 0.065 | | 0.650 |
| Romania | 51 | 0.0591 | | 3.015 |
| Telemobil(ZAPP) | 1 | 0.0266 | | 0.027 |
| Vodafone Romania | 6 | 0.0456 | | 0.275 |
| **Russia** | | | | |
| Baykalwestcom Russia | 216 | 0.0195 | | 4.212 |
| CJSC Kuban GSM | 6 | 0.0195 | | 0.117 |
| CJSC RP Technologies(TELE2) | 1,036 | 0.0195 | | 20.202 |
| ETK Yeniseytelecom | 61 | 0.0195 | | 1.190 |
| Fecs-900 | 6 | 0.0195 | | 0.117 |
| LLC Ekaterinburg-2000(MOTIV) | 168 | 0.0195 | | 3.276 |
| MTS Russia | 5,721 | 0.0195 | | 111.561 |
| MegaFon(NORTHWEST GSM) | 4,199 | 0.0195 | | 81.881 |
| Moscow Cellular Comm(SKYLINK) | 11 | 0.0195 | | 0.215 |
| New Telephone Company(NTC) | 51 | 0.0195 | | 0.995 |
| OJSC VimpelCom(Beeline) | 4,038 | 0.0195 | | 78.741 |
| Primtelefone | 8 | 0.0195 | | 0.156 |
| Russia | 1,945 | 0.0195 | | 37.929 |
| Sibchallenge SCN | 6 | 0.0195 | | 0.117 |
| Uraltel | 190 | 0.0195 | | 3.705 |
| **Rwanda** | | | | |
| MTN Rwandacell | 13 | 0.0266 | | 0.346 |
| Rwanda | 7 | 0.0235 | | 0.165 |
| Tigo Rwanda | 4 | 0.0156 | | 0.063 |
| **Saint Kitts and Nevis** | | | | |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414081168
**Invoice Date:** 15 Aug 2014
Archer USA Inc
**Period of Invoicing:** 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Saint Kitts and Nevis | 1 | 0.0296 | | 0.030 |
| **Sao tome and Principe** | | | | |
| Sao tome and Principe | 1 | 0.10 | | 0.100 |
| **Saudi Arabia** | | | | |
| Etihad Etisalat(MOBILY) | 5 | 0.0153 | | 0.078 |
| MTC Saudi Arabia(ZAIN) | 12 | 0.0153 | | 0.184 |
| Saudi Arabia | 19 | 0.0133 | | 0.253 |
| Saudi Telecom Company(STC) | 18 | 0.0133 | | 0.240 |
| **Senegal** | | | | |
| Senegal | 1 | 0.0665 | | 0.067 |
| Sonatel(ALIZE) | 4 | 0.0624 | | 0.250 |
| **Seychelles** | | | | |
| Cable & Wireless Seychelles | 1 | 0.0247 | | 0.025 |
| **Sierra Leone** | | | | |
| Airtel Sierra Leone(ZAIN) | 8 | 0.0153 | | 0.123 |
| Lintel Ltd(AFRICELL) | 3 | 0.0176 | | 0.053 |
| Sierra Leone | 1 | 0.0235 | | 0.024 |
| **Singapore** | | | | |
| M1 Singapore | 116 | 0.0204 | | 2.367 |
| Singapore Telecom Mobile(SINGTEL) | 388 | 0.0229 | | 8.886 |
| Starhub Mobile | 141 | 0.0245 | | 3.455 |
| Starhub Prepaid | 35 | 0.0306 | | 1.071 |
| **Slovakia** | | | | |
| Orange Slovensko | 1 | 0.0458 | | 0.046 |
| Slovak Telekom(T-MOBILE SK) | 2 | 0.0351 | | 0.071 |
| Slovakia | 12 | 0.0553 | | 0.664 |
| **Somalia** | | | | |
| Somalia | 27 | 0.031 | | 0.837 |
| Telcom Mobile | 1 | 0.0223 | | 0.023 |
| **South Africa** | | | | |
| Cell C South Africa | 44 | 0.0156 | | 0.687 |
| MTN South Africa | 6 | 0.0279 | | 0.168 |
| Telkom SA Ltd(8ta) | 8 | 0.0381 | | 0.306 |
| Vodacom Group South Africa | 12 | 0.0245 | | 0.294 |
| **South Korea** | | | | |
| KT Corp | 1 | 0.0289 | | 0.029 |
| SK Telecom | 2 | 0.0289 | | 0.058 |
| South Korea | 1 | 0.0289 | | 0.029 |
| **Spain** | | | | |
| Euskaltel | 1 | 0.1046 | | 0.105 |
| France Telecom Espana(ORANGE SPAIN) | 4 | 0.0624 | | 0.251 |
| Jazztel | 2 | 0.1046 | | 0.210 |
| Simyo | 1 | 0.1046 | | 0.105 |
| Spain | 19 | 0.0645 | | 1.227 |
| Telefonica Moviles Spain(MOVISTAR) | 13 | 0.0624 | | 0.812 |
| Vodafone Spain | 11 | 0.0624 | | 0.687 |
| Xfera Moviles(YOIGO) | 3 | 0.1046 | | 0.314 |
| **Sri Lanka** | | | | |
| Dialog Axiata PLC | 5 | 0.0406 | | 0.203 |
| Etisalat Lanka(CELLTEL) | 1 | 0.0155 | | 0.016 |
| Mobitel Sri Lanka | 3 | 0.0168 | | 0.051 |
| Sri Lanka | 3 | 0.0247 | | 0.075 |
| **Sudan** | | | | |
| Sudan | 11 | 0.10 | | 1.100 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414081168
**Invoice Date:** 15 Aug 2014
Archer USA Inc
Period of Invoicing: 07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| **Sweden** | | | | |
| Hi3G Access | 33 | 0.0156 | | 0.516 |
| Sweden | 23 | 0.0501 | | 1.153 |
| Tele 2(COMVIQ) | 117 | 0.0247 | | 2.890 |
| Telenor Sverige Sweden | 40 | 0.0443 | | 1.774 |
| TeliaSonera Sweden | 136 | 0.0244 | | 3.319 |
| **Switzerland** | | | | |
| Swisscom | 4 | 0.0342 | | 0.137 |
| **Syria** | | | | |
| MTN Syria | 11 | 0.0176 | | 0.194 |
| Syria | 27 | 0.0518 | | 1.400 |
| **Taiwan** | | | | |
| Taiwan | 1 | 0.0332 | | 0.034 |
| **Tanzania** | | | | |
| MIC Tanzania(TIGO) | 5 | 0.0155 | | 0.078 |
| Tanzania | 1 | 0.0133 | | 0.014 |
| Vodacom Tanzania | 2 | 0.0235 | | 0.047 |
| **Thailand** | | | | |
| Advanced Info Service PLC(AIS GSM) | 202 | 0.022 | | 4.444 |
| TOT PLC(TOT MOBILE) | 2 | 0.0266 | | 0.054 |
| Total Access Communications Co(DTAC) | 99 | 0.0124 | | 1.228 |
| True Move Company Ltd | 2 | 0.0133 | | 0.027 |
| True Move H | 46 | 0.0278 | | 1.279 |
| **Togo** | | | | |
| Telecel Togo | 1 | 0.0253 | | 0.026 |
| Togo Telecom(TOGO CELL) | 2 | 0.0146 | | 0.030 |
| **Tokelau** | | | | |
| Tokelau | 1 | 0.10 | | 0.100 |
| **Tunisia** | | | | |
| Orange Tunisie | 1 | 0.0215 | | 0.022 |
| Orascom Telecom(TUNISIANA) | 4 | 0.0235 | | 0.094 |
| Tunisie Telecom(TUNTEL) | 2 | 0.0247 | | 0.050 |
| **Turkey** | | | | |
| Avea | 13 | 0.0176 | | 0.229 |
| Turkcell | 31 | 0.0217 | | 0.673 |
| Turkey | 36 | 0.0299 | | 1.077 |
| Vodafone Turkey | 10 | 0.0346 | | 0.346 |
| **USA** | | | | |
| Sprint USA | 4 | 0.015 | | 0.060 |
| T-Mobile USA | 7 | 0.0125 | | 0.088 |
| USA | 52 | 0.01 | | 0.520 |
| **Uganda** | | | | |
| Airtel Uganda Limited(ZAIN) | 1 | 0.0247 | | 0.025 |
| MTN Uganda | 7 | 0.0133 | | 0.094 |
| Uganda | 3 | 0.0822 | | 0.247 |
| Warid Telecom Uganda | 2 | 0.0155 | | 0.031 |
| **Ukraine** | | | | |
| Astelit LLC(LIFE) | 7 | 0.022 | | 0.154 |
| Kyivstar | 11 | 0.022 | | 0.242 |
| MTS Ukraine(UMC) | 18 | 0.0279 | | 0.503 |
| OJSC UKRTELECOM | 1 | 0.0215 | | 0.022 |
| Ukraine | 5 | 0.0351 | | 0.176 |
| **United Arab Emirates** | | | | |
| Emirates Integrated Telecoms Co(DU) | 5 | 0.0153 | | 0.077 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

Invoice Number:     C3414081168
Invoice Date:     15 Aug 2014
Archer USA Inc
Period of Invoicing:     07/01/2014 to 07/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Emirates Telecom Corp(ETISALAT) | 15 | 0.0133 | | 0.200 |
| United Arab Emirates | 6 | 0.0235 | | 0.141 |
| **United Kingdom** | | | | |
| Cable & Wireless Guernsey | 6 | 0.032 | | 0.192 |
| Cable & Wireless Jersey | 2 | 0.032 | | 0.064 |
| Cloud9 | 2 | 0.032 | | 0.064 |
| Everything Everywhere Ltd(ORANGE UK) | 3,076 | 0.032 | | 98.432 |
| Everything Everywhere Ltd(T-MOBILE UK) | 3,439 | 0.032 | | 110.048 |
| Hay Systems Ltd | 1 | 0.032 | | 0.032 |
| Hutchison 3G UK | 2,082 | 0.032 | | 66.624 |
| Jersey Telecom | 9 | 0.032 | | 0.288 |
| Manx Telecom | 4 | 0.032 | | 0.128 |
| OnePhone | 2 | 0.032 | | 0.064 |
| Telefonica O2 UK | 5,539 | 0.032 | | 177.248 |
| UK Landline | 310 | 0.032 | | 9.920 |
| United Kingdom | 8,588 | 0.032 | | 274.816 |
| Virgin UK | 258 | 0.032 | | 8.256 |
| Vodafone UK | 4,395 | 0.032 | | 140.640 |
| **Unknown** | | | | |
| Unknown | 2,648 | 0.01 | | 26.480 |
| **Uzbekistan** | | | | |
| Uzbekistan | 1 | 0.0235 | | 0.024 |
| **Venezuela** | | | | |
| Venezuela | 2 | 0.10 | | 0.200 |
| **Vietnam** | | | | |
| Viet Mobile Tel Services Co(MOBIFONE) | 2 | 0.0184 | | 0.037 |
| Viet Telecom Services GPC(VINAPHONE) | 2 | 0.0282 | | 0.057 |
| Vietnam | 1 | 0.0247 | | 0.025 |
| Viettel Corp | 5 | 0.0323 | | 0.162 |
| **Yemen** | | | | |
| Yemen | 1 | 0.0792 | | 0.080 |
| Yemen Mobile CDMA | 1 | 0.0232 | | 0.024 |
| **Zambia** | | | | |
| Celtel Zambia(ZAIN) | 14 | 0.0155 | | 0.217 |
| MTN Zambia | 21 | 0.0155 | | 0.326 |
| Zambia | 24 | 0.0215 | | 0.516 |
| Zambia Telecoms Company Ltd(ZAMTEL) | 1 | 0.0155 | | 0.016 |
| **Zimbabwe** | | | | |
| Econet Wireless Zimbabwe | 20 | 0.0176 | | 0.353 |
| Net One Cellular | 2 | 0.0176 | | 0.036 |
| Telecel Zimbabwe | 1 | 0.0156 | | 0.016 |
| Zimbabwe | 7 | 0.0822 | | 0.576 |
| **Total** | **115,736** | | | **4,455.358** |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191    United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 48 of 78

# Invoice

**SYBASE | 365**
MOBILE SERVICES

| | |
|---|---|
| **Invoice Number:** | C3414091371 |
| **Invoice Date:** | 17 Sep 2014 |
| **Client Code:** | 1296385 |

**Attn:**

**Archer USA Inc**
111 N Market St
Ste 402
San Jose, CA 95113
United States

Sales Representative:   Dan Forte

Period of Invoicing:   08/01/2014 to 08/31/2014

| Items | Quantity | Amount | Amount USD |
|---|---|---|---|
| **Fixed Charges** | | | |
| International Minimum Fee | | | 1,500.00 |
| UK Long Code Lease Fee 447786208254 | | | 250.00 |
| Minimum Monthly Fee - USA | | | 3,000.00 |
| Mexico Short Code lease Fee (from 17Oct2013) | | | 1,800.00 |
| Mexico Minimum  Monthly Management Fee (MMF) (from 17Oct2013) | | | 1,200.00 |
| | | | |
| **Usage Charges** | | | |
| | | | |
| **Standard SMS MO** | | | |
| ILOOP_33077_01_SMPP | 204 | | 0.000 |
| ILOOP_38970_01_SMPP | 3 | | 0.000 |
| ILOOP_56672_01_SMPP | 1 | | 0.000 |
| ILOOP_INTL1_SMPP | 14 | | 0.000 |
| | | | |
| **Standard SMS MT** | | | |
| ILOOP_33077_01_SMPP | 205 | | 0.000 |
| ILOOP_38970_01_SMPP | 3 | | 0.000 |
| ILOOP_56672_01_SMPP | 1 | | 0.000 |
| ILOOP_INTL1_SMPP | 176,226 | | 6,492.470 |
| | | | |
| **Less Discounts Applied** | | | |
| | | | |
| **Adjustments Applied** | | | |
| Free SMS (MT) Up to 300000 Msgs (56*.01) | | | -0.56 |

| | |
|---|---|
| Sub-Total | 14,241.91 |
| Total Taxable Amount | 14,241.91 |
| Tax Rate 0.00% | 0.00 |
| **Total Due USD** | **14,241.91** |

**Payment due on: 17 Oct 2014**
Please send remittance to:   Sybase 365, LLC
                             P.O. Box 100662
                             Atlanta, GA  30384-0662

**Payment terms: 30 days from date of invoice**

**Wire Instructions:**

| Bank | ABA/Routing No. | Account number | SWIFT | Bank Address |
|---|---|---|---|---|
| Bank of America | 026009593 | ▮▮▮▮▮▮ | ▮▮▮▮▮ | New York, NY |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD   Doc 132-2   Filed 10/24/14   Ent. 10/24/14 14:08:51   Pg. 49 of 78

# Invoice

**SYBASE | 365**

MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
**Archer USA Inc**
**Period of Invoicing:** 08/01/2014 to 08/31/2014

| Items | Quantity | Unit Price | Amount | Amount |
|---|---|---|---|---|
| | | USD | | USD |
| **Standard SMS MO** | | | | |
| **ILOOP 33077 01 SMPP** | | | | |
| **USA** | | | | |
| USA | 204 | 0.00 | | 0.000 |
| **ILOOP 38970 01 SMPP** | | | | |
| **USA** | | | | |
| USA | 3 | 0.00 | | 0.000 |
| **ILOOP 56672 01 SMPP** | | | | |
| **Canada** | | | | |
| Canada | 1 | 0.00 | | 0.000 |
| **ILOOP INTL1 SMPP** | | | | |
| **United Kingdom** | | | | |
| United Kingdom | 14 | 0.00 | | 0.000 |
| **Standard SMS MT** | | | | |
| **ILOOP 33077 01 SMPP** | | | | |
| **USA** | | | | |
| USA | 205 | 0.00 | | 0.000 |
| **ILOOP 38970 01 SMPP** | | | | |
| **USA** | | | | |
| USA | 3 | 0.00 | | 0.000 |
| **ILOOP 56672 01 SMPP** | | | | |
| **Canada** | | | | |
| Canada | 1 | 0.00 | | 0.000 |
| **ILOOP INTL1 SMPP** | | | | |
| **Afghanistan** | | | | |
| Afghan Wireless Comm Co(AWCC) | 2 | 0.0155 | | 0.032 |
| Afghanistan | 9 | 0.0235 | | 0.212 |
| Etisalat Afghanistan | 2 | 0.0124 | | 0.025 |
| MTN Afghanistan(AREEBA) | 1 | 0.0155 | | 0.016 |
| Telecom Development Co Afghan(ROSHAN) | 6 | 0.0133 | | 0.081 |
| **Albania** | | | | |
| Albania | 3 | 0.0283 | | 0.085 |
| Albanian Mobile Comm(AMC MOBIL) | 4 | 0.0176 | | 0.071 |
| Eagle Mobile | 1 | 0.0155 | | 0.016 |
| Vodafone Albania | 6 | 0.0155 | | 0.093 |
| **Algeria** | | | | |
| ATM Mobilis(AMN) | 362 | 0.0133 | | 4.816 |
| Algeria | 74 | 0.0792 | | 5.861 |
| Orascom Telecom Algeria(DJEZZY) | 678 | 0.0153 | | 10.374 |
| Wataniya Telecom Algeria(NEDJMA) | 581 | 0.0462 | | 26.843 |
| **Angola** | | | | |
| Angola | 3 | 0.0362 | | 0.109 |
| Unitel(EBONET) | 16 | 0.0146 | | 0.234 |
| **Argentina** | | | | |
| Argentina | 3 | 0.10 | | 0.300 |
| **Armenia** | | | | |
| K Telecom CJSC(MTS ARMENIA) | 1 | 0.0253 | | 0.026 |
| **Australia** | | | | |
| Singtel Optus Ltd(YES OPTUS) | 1,174 | 0.0593 | | 69.619 |
| Telstra Australia | 1,536 | 0.0596 | | 91.547 |
| Virgin Mobile Australia | 51 | 0.0142 | | 0.725 |
| Vodafone Australia | 692 | 0.0133 | | 9.204 |
| **Austria** | | | | |

38874    82ILOOPUSD01AR    71

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 50 of 78

# Invoice

**SYBASE | 365**
MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
Archer USA Inc
**Period of Invoicing:** 08/01/2014 to 08/31/2014

## Invoice Details

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Austria | 12 | 0.064 | | 0.768 |
| Barablu Austria | 4 | 0.0247 | | 0.099 |
| Hutchison 3G Austria(3 AT) | 127 | 0.0462 | | 5.868 |
| Mobilkom Austria AG(A1) | 174 | 0.0608 | | 10.580 |
| T-Mobile Austria(MAX-MOBIL) | 44 | 0.0333 | | 1.466 |
| Telering(T-MOBILE AUSTRIA) | 32 | 0.0369 | | 1.181 |
| **Azerbaijan** | | | | |
| Azerbaijan | 106 | 0.0346 | | 3.668 |
| Azercell Telecom LLC(AZERCELL GSM) | 95 | 0.0235 | | 2.233 |
| Azerfon LLC(NAR MOBILE) | 27 | 0.0155 | | 0.419 |
| **Bahrain** | | | | |
| STC Bahrain(VIVA) | 5 | 0.0176 | | 0.088 |
| **Bangladesh** | | | | |
| Bangladesh | 48 | 0.0247 | | 1.187 |
| GrameenPhone | 677 | 0.0156 | | 10.562 |
| Orascom Telecom(BANGLALINK-SHEBA TEL) | 243 | 0.0164 | | 3.986 |
| Robi Axiata Limited(AKTEL-TM INTL) | 222 | 0.0155 | | 3.441 |
| Teletalk Bangladesh | 80 | 0.0232 | | 1.857 |
| Warid Telecom Bangladesh | 156 | 0.0156 | | 2.435 |
| **Barbados** | | | | |
| Digicel Barbados | 1 | 0.0133 | | 0.014 |
| **Belarus** | | | | |
| Belarus | 40 | 0.0217 | | 0.868 |
| Belarusian Telecoms Network CJSC(LIFE) | 56 | 0.0133 | | 0.745 |
| FE Velcom(MDC) | 355 | 0.0217 | | 7.705 |
| JLLC Mobile TeleSystems(MTS) | 405 | 0.0133 | | 5.387 |
| **Belgium** | | | | |
| Belgacom(PROXIMUS) | 224 | 0.0239 | | 5.355 |
| Belgium | 80 | 0.0288 | | 2.304 |
| KPN Group Belgium(BASE) | 180 | 0.0176 | | 3.169 |
| Mobistar Belgium(ORANGE) | 192 | 0.0239 | | 4.589 |
| Telenet | 54 | 0.0217 | | 1.172 |
| **Benin** | | | | |
| Benin | 3 | 0.0369 | | 0.111 |
| Glomobile Benin(GloBenin) | 2 | 0.0146 | | 0.030 |
| Spacetel-Benin(MTN) | 12 | 0.0133 | | 0.160 |
| **Bhutan** | | | | |
| Bhutan | 1 | 0.0742 | | 0.075 |
| **Bosnia and Herzegovina** | | | | |
| BH Telecom JSC (BH MOBILE) | 1 | 0.0133 | | 0.014 |
| **Botswana** | | | | |
| Botswana Telecoms Corp(BTC MOBILE) | 4 | 0.0266 | | 0.107 |
| Mascom | 6 | 0.0133 | | 0.080 |
| Orange Botswana | 9 | 0.0282 | | 0.254 |
| **Brazil** | | | | |
| Brazil | 182 | 0.10 | | 18.200 |
| **Brunei Sultana** | | | | |
| DataStream Technology(DTSCOM) | 3 | 0.0231 | | 0.070 |
| **Bulgaria** | | | | |
| Bulgaria | 20 | 0.1054 | | 2.108 |
| Bulgarian Telecomms Co(VIVACOM) | 52 | 0.0247 | | 1.285 |
| Cosmo Bulgaria Mobile(GLOBUL) | 93 | 0.0736 | | 6.845 |
| Mobiltel EAD(M-TEL BG) | 101 | 0.0453 | | 4.577 |
| **Burkina Faso** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD   Doc 132-2   Filed 10/24/14   Ent. 10/24/14 14:08:51   Pg. 51 of 78

# Invoice

**SYBASE | 365**

MOBILE SERVICES

Invoice Number:    C3414091371
Invoice Date:    17 Sep 2014
Archer USA Inc
Period of Invoicing:    08/01/2014 to 08/31/2014

## Invoice Details

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Celtel Burkina Faso(ZAIN) | 1 | 0.0215 | | 0.022 |
| Onatel | 2 | 0.0155 | | 0.031 |
| **Cambodia** | | | | |
| Latelz Co Ltd(SMART MOBILE) | 1 | 0.0133 | | 0.014 |
| **Cameroon** | | | | |
| Cameroon | 4 | 0.0235 | | 0.094 |
| MTN Cameroon | 14 | 0.0466 | | 0.653 |
| Orange Cameroon | 10 | 0.0247 | | 0.247 |
| **Canada** | | | | |
| Bell Mobility Inc | 1 | 0.00 | | 0.000 |
| Canada | 1 | 0.015 | | 0.015 |
| Rogers Wireless Inc | 3 | 0.026 | | 0.078 |
| **Cape Verde** | | | | |
| Cape Verde | 1 | 0.0247 | | 0.025 |
| T Plus | 1 | 0.0155 | | 0.016 |
| **Chad** | | | | |
| CelTel Tchad(ZAIN CHAD) | 4 | 0.0235 | | 0.095 |
| MILLICOM TCHAD | 2 | 0.0196 | | 0.040 |
| **Chile** | | | | |
| Chile | 2 | 0.10 | | 0.200 |
| **China** | | | | |
| China Mobile GSM | 21 | 0.0323 | | 0.679 |
| China Telecom CDMA | 1 | 0.0342 | | 0.035 |
| China Unicom GSM | 12 | 0.0196 | | 0.236 |
| **Colombia** | | | | |
| Colombia Movil SA(TIGO) | 1 | 0.0156 | | 0.016 |
| Comunicacion Celular Colombia(COMCEL) | 3 | 0.0305 | | 0.092 |
| Telefonica Moviles Colombia(MOVISTAR) | 1 | 0.0506 | | 0.051 |
| **Cuba** | | | | |
| Cuba | 1 | 0.10 | | 0.100 |
| **Cyprus** | | | | |
| Cyprus | 4 | 0.0133 | | 0.054 |
| MTN Cyprus(AREEBA) | 1 | 0.0155 | | 0.016 |
| **Czech Republic** | | | | |
| T-Mobile Czech(RADIOMOBIL) | 47 | 0.0266 | | 1.251 |
| Telefonica O2 Czech(EUROTEL) | 43 | 0.0381 | | 1.640 |
| Vodafone Czech(OSKAR) | 65 | 0.0244 | | 1.586 |
| **Dem Republic of the Congo** | | | | |
| Celtel Congo DRC(ZAIN) | 19 | 0.0217 | | 0.413 |
| Congo Chine Telecom(CCT) | 3 | 0.0266 | | 0.080 |
| Dem Republic of the Congo | 13 | 0.0657 | | 0.855 |
| SAIT Telecom(OASIS) | 6 | 0.0346 | | 0.208 |
| Vodacom Congo RDC | 17 | 0.0124 | | 0.211 |
| **Denmark** | | | | |
| Barablu Denmark | 2 | 0.0243 | | 0.049 |
| Denmark | 56 | 0.0235 | | 1.316 |
| Hi3G Denmark(3 DK) | 27 | 0.0219 | | 0.592 |
| Lyca Mobile Denmark | 30 | 0.0219 | | 0.657 |
| TDC Denmark(TDC MOBIL) | 385 | 0.0155 | | 5.968 |
| Telenor Denmark(SONOFON) | 279 | 0.0155 | | 4.325 |
| Telia Nattjanster Norden AB(TELIA DK) | 182 | 0.0146 | | 2.658 |
| **Djibouti** | | | | |
| Djibouti Telecom(EVATIS) | 2 | 0.0146 | | 0.030 |
| **ERR** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191    United States  ☎ +1 (703) 674 4900  🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 52 of 78

# Invoice

**SYBASE | 365**
MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
Archer USA Inc
**Period of Invoicing:** 08/01/2014 to 08/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| ERR | 38 | 0.00 | | 0.000 |
| **East Timor** | | | | |
| TIMOR TELECOM | 8 | 0.0244 | | 0.196 |
| **Ecuador** | | | | |
| Conecel Ecuador(PORTA) | 1 | 0.0721 | | 0.073 |
| Ecuador | 1 | 0.0518 | | 0.052 |
| **Egypt** | | | | |
| ECMS-Mobinil Egypt | 321 | 0.019 | | 6.099 |
| Egypt | 9 | 0.0155 | | 0.140 |
| Etisalat Misr Egypt | 328 | 0.0235 | | 7.708 |
| Vodafone Egypt | 391 | 0.0235 | | 9.189 |
| **Equatorial Guinea** | | | | |
| Equatorial Guinea | 1 | 0.0235 | | 0.024 |
| Getesa(ORANGE GQ) | 4 | 0.0133 | | 0.054 |
| **Estonia** | | | | |
| Elisa Eesti Estonia(RADIOLINJA) | 2 | 0.0155 | | 0.031 |
| **Ethiopia** | | | | |
| Ethiopian Telecomms Corp(ETMTN) | 1 | 0.0235 | | 0.024 |
| **Fiji islands** | | | | |
| Digicel Fiji | 1 | 0.0235 | | 0.024 |
| Vodafone Fiji | 6 | 0.0247 | | 0.150 |
| **Finland** | | | | |
| DNA Finland(FINNET) | 17 | 0.0215 | | 0.366 |
| Elisa Corporation Finland(RADIOLINJA) | 46 | 0.0156 | | 0.718 |
| Finland | 4 | 0.0235 | | 0.094 |
| Telia Sonera Finland | 32 | 0.0406 | | 1.300 |
| **France** | | | | |
| Bouygues Telecom France | 2,769 | 0.0605 | | 167.525 |
| France | 853 | 0.0605 | | 51.608 |
| Free Mobile France | 3,180 | 0.0605 | | 192.390 |
| NRJ Mobile France | 240 | 0.0605 | | 14.520 |
| NRJ Mobile(ORANGE) | 50 | 0.0605 | | 3.025 |
| NRJ Mobile(SFR) | 38 | 0.0605 | | 2.299 |
| Orange France(ITINERIS) | 6,153 | 0.0605 | | 372.257 |
| SFR France | 4,971 | 0.0605 | | 300.746 |
| Virgin Mobile France | 302 | 0.0605 | | 18.271 |
| **French Guiana** | | | | |
| Digicel French Guiana(BOUYGUES) | 1 | 0.0133 | | 0.014 |
| Orange Caraibe French Guiana | 2 | 0.031 | | 0.062 |
| **Gabon** | | | | |
| Celtel Gabon(ZAIN) | 15 | 0.0215 | | 0.323 |
| Gabon | 11 | 0.0235 | | 0.259 |
| Libertis Gabon | 6 | 0.0235 | | 0.141 |
| **Georgia** | | | | |
| Geocell Ltd | 1 | 0.0133 | | 0.014 |
| Magticom(MAGTI GSM) | 2 | 0.0155 | | 0.031 |
| **Germany** | | | | |
| E-Plus | 2,963 | 0.0587 | | 173.929 |
| German Landline | 181 | 0.0852 | | 15.422 |
| Germany | 96 | 0.0657 | | 6.308 |
| Telefonica O2 Germany | 2,280 | 0.0443 | | 101.005 |
| Telekom Deutschland GmbH(T-MOBILE D1) | 4,634 | 0.0129 | | 59.779 |
| Vodafone D2 Germany | 4,019 | 0.057 | | 229.083 |
| **Ghana** | | | | |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD   Doc 132-2   Filed 10/24/14   Ent. 10/24/14 14:08:51   Pg. 53 of 78

# Invoice

SYBASE | 365

MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
Archer USA Inc
Period of Invoicing: 08/01/2014 to 08/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price | Amount | Amount |
| | | USD | | USD |
| Ghana | | | | |
| Ghana | 123 | 0.0133 | | 1.636 |
| Ghana Telecomms(VODAFONE GHANA) | 12 | 0.0153 | | 0.184 |
| Glo Mobile Ghana(GLO GHANA) | 9 | 0.0288 | | 0.260 |
| Millicom Ghana(TIGO) | 48 | 0.0115 | | 0.552 |
| Scancom(MTN) | 107 | 0.0153 | | 1.638 |
| Zain Communications (Ghana) Limited | 23 | 0.0235 | | 0.541 |
| Gibraltar | | | | |
| Gibtelecom Limited(GIBTEL) | 1 | 0.0155 | | 0.016 |
| Greece | | | | |
| Cosmote | 83 | 0.0156 | | 1.295 |
| Vodafone-Panafon | 84 | 0.0156 | | 1.311 |
| Wind Hellas | 42 | 0.0235 | | 0.987 |
| Grenada | | | | |
| Digicel Grenada | 1 | 0.0146 | | 0.015 |
| Guadeloupe | | | | |
| Digicel Guadeloupe(BOUYGUES) | 8 | 0.0133 | | 0.107 |
| Orange Caraibe Guadeloupe | 3 | 0.064 | | 0.192 |
| Outremer Telecom Guadeloupe | 9 | 0.0133 | | 0.120 |
| Guinea | | | | |
| Areeba Guinea(MTN) | 1 | 0.0235 | | 0.024 |
| Cellcom Guinee | 1 | 0.0133 | | 0.014 |
| Orange Guinea | 9 | 0.0255 | | 0.230 |
| Hong Kong | | | | |
| CSL Limited | 24 | 0.051 | | 1.224 |
| China Mobile HK(PEOPLES) | 13 | 0.0255 | | 0.332 |
| Hutchison Telecom HK Ltd(3) | 21 | 0.0247 | | 0.519 |
| PCCW Mobile(SUNDAY) | 7 | 0.0234 | | 0.164 |
| Smartone Mobile(SMARTONE HK) | 23 | 0.0257 | | 0.592 |
| Hungary | | | | |
| Hungary | 12 | 0.0634 | | 0.761 |
| Magyar Telecom(T-MOBILE HUNGARY) | 48 | 0.065 | | 3.120 |
| Telenor Hungary(PANNON) | 24 | 0.0235 | | 0.564 |
| Vodafone Hungary | 25 | 0.0156 | | 0.390 |
| Iceland | | | | |
| Siminn Iceland | 1 | 0.0146 | | 0.015 |
| India | | | | |
| Aircel Cellular | 471 | 0.0145 | | 6.830 |
| BSNL East | 199 | 0.0145 | | 2.886 |
| BSNL North | 267 | 0.0145 | | 3.872 |
| BSNL South-1(Hyderabad) | 333 | 0.0145 | | 4.829 |
| BSNL South-2(Madurai) | 257 | 0.0145 | | 3.727 |
| BSNL West | 204 | 0.0145 | | 2.958 |
| Bharti Airtel(Airtel Chennai) | 478 | 0.0145 | | 6.931 |
| Bharti Airtel(Airtel Delhi) | 529 | 0.0145 | | 7.671 |
| Bharti Airtel(Airtel Karnataka) | 325 | 0.0145 | | 4.713 |
| Bharti Airtel(Airtel Kolkata) | 230 | 0.0145 | | 3.335 |
| Bharti Airtel(Airtel Mumbai) | 381 | 0.0145 | | 5.525 |
| Bharti Airtel(Airtel Pradesh) | 379 | 0.0145 | | 5.496 |
| Bharti Airtel(Airtel Punjab) | 234 | 0.0145 | | 3.393 |
| Dishnet Wireless | 64 | 0.0145 | | 0.928 |
| Etisalat DB Telecom | 1 | 0.0145 | | 0.015 |
| Hutchison (Vodafone) India Delhi | 383 | 0.0145 | | 5.554 |
| Hutchison (Vodafone) India Gujarat | 171 | 0.0145 | | 2.480 |
| Hutchison (Vodafone) India Karnataka | 256 | 0.0145 | | 3.712 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   ✉ +1 (703) 674 4620
www.sybase.com/365

# Invoice

## SYBASE | 365
### MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
Archer USA Inc
Period of Invoicing: 08/01/2014 to 08/31/2014

### Invoice Details

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Hutchison (Vodafone) India Kerala | 91 | 0.0145 | | 1.320 |
| Hutchison (Vodafone) India Kolkata | 189 | 0.0145 | | 2.741 |
| Hutchison (Vodafone) India Maharashtra | 64 | 0.0145 | | 0.928 |
| Hutchison (Vodafone) India Mumbai | 318 | 0.0145 | | 4.611 |
| Hutchison (Vodafone) India Punjab | 133 | 0.0145 | | 1.929 |
| Hutchison (Vodafone) India Tamil Nadu | 173 | 0.0145 | | 2.509 |
| IDEA Cellular | 926 | 0.0145 | | 13.427 |
| IDEA Cellular(Spice Karnataka) | 38 | 0.0145 | | 0.551 |
| IDEA Cellular(Spice Punjab) | 16 | 0.0145 | | 0.232 |
| India | 142 | 0.0145 | | 2.059 |
| Loop Mobile | 66 | 0.0145 | | 0.957 |
| Mahanagar Telephone Nigam(MTNL Delhi) | 26 | 0.0145 | | 0.377 |
| Mahanagar Telephone Nigam(MTNL Mumbai) | 16 | 0.0145 | | 0.232 |
| Reliance Communications CDMA | 403 | 0.0145 | | 5.844 |
| Reliance Communications GSM | 74 | 0.0145 | | 1.073 |
| Reliance Telecom(Kolkata) | 80 | 0.0145 | | 1.160 |
| STel Private | 13 | 0.0145 | | 0.189 |
| Shyam Telelink | 1 | 0.0145 | | 0.015 |
| Tata Teleservices(Tata cellular) | 1,057 | 0.0145 | | 15.327 |
| Unitech Wireless(Uninor) | 126 | 0.0145 | | 1.827 |
| Videocon Telecom(Datacom) | 15 | 0.0145 | | 0.218 |
| **Indonesia** | | | | |
| Excelcom(XL) | 361 | 0.0151 | | 5.452 |
| Hutchison CP Telecommunications(3) | 200 | 0.0133 | | 2.660 |
| Indonesia | 336 | 0.038 | | 12.768 |
| Mobile 8(FREN-KOMSELINDO) | 20 | 0.038 | | 0.760 |
| PT Bakrie Telecom(ESIA) | 18 | 0.038 | | 0.684 |
| PT Indosat(M3) | 295 | 0.0133 | | 3.924 |
| PT Indosat(STAR ONE) | 5 | 0.038 | | 0.190 |
| PT Natrindo Telepon(LIPPOTEL) | 49 | 0.0155 | | 0.760 |
| PT TELKOM(FLEXI) | 18 | 0.038 | | 0.684 |
| PT Telekomunikasi Selular(TELKOMSEL) | 1,466 | 0.038 | | 55.708 |
| Smart Telecom | 22 | 0.038 | | 0.836 |
| **Iran** | | | | |
| Iran | 402 | 0.0247 | | 9.930 |
| Irancell Tel Services Co(MTN IRANCELL) | 867 | 0.0279 | | 24.190 |
| MCI Iran(TCI) | 1,241 | 0.0247 | | 30.653 |
| **Iraq** | | | | |
| Asiacell Communications | 103 | 0.0176 | | 1.813 |
| Atheer Telecom Iraq(ZAIN IRAQ) | 59 | 0.0192 | | 1.133 |
| Iraq | 114 | 0.0156 | | 1.779 |
| Korek Telecom | 76 | 0.0156 | | 1.186 |
| **Ireland** | | | | |
| Hutchison 3G Ireland | 6 | 0.0155 | | 0.093 |
| Ireland | 28 | 0.0462 | | 1.294 |
| Ireland Landline | 60 | 0.0596 | | 3.576 |
| Liffey Telecom(O2) | 6 | 0.0217 | | 0.131 |
| Meteor Mobile Telecommunications | 53 | 0.0155 | | 0.822 |
| O2 Comms Ireland(TELEFONICA O2) | 100 | 0.0369 | | 3.690 |
| Vodafone Ireland(EIRCELL) | 158 | 0.0153 | | 2.418 |
| **Israel** | | | | |
| Cellcom Israel Ltd | 79 | 0.0247 | | 1.952 |
| Israel | 26 | 0.0247 | | 0.643 |
| MiRS | 6 | 0.0217 | | 0.131 |
| Partner Communications(ORANGE) | 165 | 0.0196 | | 3.234 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191    United States    ☎ +1 (703) 674 4900    ♒ +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 55 of 78

# Invoice

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
**Archer USA Inc**
**Period of Invoicing:** 08/01/2014 to 08/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Pelephone Communications Ltd | 68 | 0.0176 | | 1.197 |
| **Italy** | | | | |
| H3G Italy | 21,218 | 0.0598 | | 1,268.837 |
| Italy | 596 | 0.0594 | | 35.403 |
| Italy Landline | 29 | 0.0604 | | 1.752 |
| Noverca Italy | 31 | 0.0598 | | 1.854 |
| Telecom Italia(TIM) | 3,622 | 0.0604 | | 218.769 |
| Vodafone Omnitel | 3,760 | 0.0604 | | 227.105 |
| Wind Telecomunicazioni | 4,017 | 0.0504 | | 202.457 |
| **Ivory Coast** | | | | |
| Atlantique Telecom(MOOV) | 36 | 0.0231 | | 0.832 |
| Comium Ivory Coast(KoZ) | 1 | 0.0146 | | 0.015 |
| Ivory Coast | 7 | 0.057 | | 0.399 |
| Loteny Telecom(MTN) | 16 | 0.0321 | | 0.514 |
| Orange Ivory Coast(SIM IVORIES) | 14 | 0.0324 | | 0.454 |
| **Jamaica** | | | | |
| Cable & Wireless Jamaica | 3 | 0.0239 | | 0.072 |
| Digicel Jamaica | 2 | 0.0247 | | 0.050 |
| Jamaica | 1 | 0.0232 | | 0.024 |
| **Japan** | | | | |
| Japan | 1,022 | 0.0369 | | 37.714 |
| NTT Docomo | 1,472 | 0.0266 | | 39.156 |
| Softbank Mobile Japan(J-PHONE) | 807 | 0.0133 | | 10.734 |
| eAccess Ltd(eMobile) | 20 | 0.0244 | | 0.488 |
| **Jordan** | | | | |
| Jordan | 4 | 0.0235 | | 0.094 |
| Jordan Mobile Tel Services JMTS(ZAIN) | 30 | 0.0155 | | 0.466 |
| Petra Jordanian Mobile(ORANGE) | 36 | 0.0235 | | 0.846 |
| Umniah Mobile Company | 25 | 0.0153 | | 0.383 |
| **Kazakhstan** | | | | |
| GSM Kazakhstan(K-CELL) | 289 | 0.0331 | | 9.567 |
| KaR-Tel LLP(BEELINE) | 264 | 0.0156 | | 4.120 |
| Kazakhstan | 107 | 0.0403 | | 4.313 |
| Mobile Telecom Service LLP(MTS) | 31 | 0.0217 | | 0.673 |
| **Kenya** | | | | |
| Airtel Kenya | 5 | 0.0215 | | 0.109 |
| Kenya | 15 | 0.0133 | | 0.200 |
| Safaricom | 19 | 0.0153 | | 0.291 |
| **Kuwait** | | | | |
| Kuwait Telecom Company(VIVA) | 3 | 0.0155 | | 0.047 |
| Mobile Telecoms Co MTC(ZAIN KW) | 10 | 0.0129 | | 0.129 |
| National Mobile Telecoms(WATANIYA) | 8 | 0.0155 | | 0.125 |
| **Latvia** | | | | |
| Latvia | 2 | 0.0659 | | 0.132 |
| Latvijas Mobilais Telefons(LMT GSM) | 1 | 0.0458 | | 0.046 |
| SIA Bite Latvija | 1 | 0.0155 | | 0.016 |
| TELE2 Latvia(BALTCOM) | 3 | 0.0333 | | 0.100 |
| **Lebanon** | | | | |
| Lebanon | 2 | 0.0321 | | 0.065 |
| MIC 1(ALFA) | 13 | 0.0244 | | 0.318 |
| MIC 2(MTC-TOUCH) | 12 | 0.0215 | | 0.258 |
| **Lesotho** | | | | |
| Econet Telecom Lesotho(ETL) | 1 | 0.0133 | | 0.014 |
| VodaCom Lesotho | 7 | 0.0196 | | 0.138 |

**Sybase 365, LLC**  2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States  ☎ +1 (703) 674 4900  🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

## SYBASE | 365
### MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
Archer USA Inc
Period of Invoicing: 08/01/2014 to 08/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price**<br>USD | **Amount** | **Amount**<br>USD |
| **Liberia** | | | | |
| Lonestar Communications | 1 | 0.0253 | | 0.026 |
| **Libya** | | | | |
| Al Madar Al Jadid(MADAR) | 8 | 0.0124 | | 0.100 |
| Libya | 5 | 0.0124 | | 0.062 |
| Libyana Mobile Phone | 10 | 0.0235 | | 0.235 |
| **Lithuania** | | | | |
| Lithuania | 47 | 0.0247 | | 1.161 |
| Omnitel Lithuania | 97 | 0.0129 | | 1.252 |
| UAB Bite Lietuva(BITE GSM) | 91 | 0.0129 | | 1.175 |
| UAB Tele2 Lithuania | 127 | 0.0129 | | 1.639 |
| **Luxembourg** | | | | |
| Luxembourg | 1 | 0.0235 | | 0.024 |
| **Macedonia** | | | | |
| VIP OPERATOR Dooel Skopje | 1 | 0.0232 | | 0.024 |
| **Madagascar** | | | | |
| Madagascar | 1 | 0.0133 | | 0.014 |
| **Malawi** | | | | |
| CelTel Limited(ZAIN MALAWI) | 10 | 0.0235 | | 0.237 |
| Malawi | 2 | 0.0176 | | 0.036 |
| Telekom Networks Malawi(TNM) | 1 | 0.0247 | | 0.025 |
| **Malaysia** | | | | |
| Celcom Malaysia | 74 | 0.0245 | | 1.813 |
| DiGi Telecommunications | 160 | 0.0307 | | 4.913 |
| Maxis | 123 | 0.0313 | | 3.851 |
| Tune Talk | 7 | 0.0266 | | 0.187 |
| U Mobile | 15 | 0.0258 | | 0.387 |
| **Mali** | | | | |
| Orange Mali(IKATEL) | 1 | 0.0156 | | 0.016 |
| **Martinique** | | | | |
| Digicel Martinique(BOUYGUES) | 1 | 0.0155 | | 0.016 |
| Martinique | 4 | 0.0518 | | 0.208 |
| **Mauritania** | | | | |
| Mauritel Mobiles | 1 | 0.0324 | | 0.033 |
| **Mauritius** | | | | |
| Cellplus Mobile Comms(ORANGE MRU) | 1 | 0.0133 | | 0.014 |
| EMTEL | 3 | 0.0156 | | 0.047 |
| **Mexico** | | | | |
| Iusacell GSM(UNEFON) | 11 | 0.0836 | | 0.920 |
| Mexico | 5 | 0.10 | | 0.500 |
| Pegaso(MOVISTAR) | 4 | 0.0752 | | 0.301 |
| Radiomovil Dipsa(TELCEL) | 110 | 0.0779 | | 8.570 |
| **Moldova** | | | | |
| Moldova | 4 | 0.0247 | | 0.099 |
| Orange Moldova(VOXTEL) | 1 | 0.022 | | 0.022 |
| **Monaco** | | | | |
| Monaco | 2 | 0.0266 | | 0.054 |
| **Mongolia** | | | | |
| Mobicom | 1 | 0.0155 | | 0.016 |
| **Morocco** | | | | |
| IAM | 516 | 0.0314 | | 16.203 |
| Medi Telecom | 335 | 0.0333 | | 11.156 |
| Morocco | 55 | 0.0403 | | 2.217 |
| Wana Corporate | 242 | 0.036 | | 8.712 |

38874    82ILOOPUSD01AR    71

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

| Invoice Number: | C3414091371 |
| Invoice Date: | 17 Sep 2014 |
| Archer USA Inc | |
| Period of Invoicing: | 08/01/2014 to 08/31/2014 |

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| **Mozambique** | | | | |
| Mozambique Celular(MCEL) | 3 | 0.0247 | | 0.075 |
| Mozambique | 2 | 0.0231 | | 0.048 |
| VM(VODACOM MOZAMBIQUE) | 5 | 0.0247 | | 0.124 |
| **Myanmar-Burma** | | | | |
| Myanmar-Burma | 1 | 0.10 | | 0.100 |
| **Namibia** | | | | |
| MTC Namibia | 3 | 0.0247 | | 0.075 |
| Namibia | 5 | 0.0235 | | 0.118 |
| **Nepal** | | | | |
| Nepal | 1 | 0.0721 | | 0.073 |
| Nepal Doorsanchar Company(NTC) | 9 | 0.0155 | | 0.140 |
| Spice Nepal(NCELL) | 3 | 0.0176 | | 0.054 |
| **Netherlands** | | | | |
| KPN Netherlands | 394 | 0.0667 | | 26.280 |
| Netherlands | 149 | 0.0657 | | 9.791 |
| T-Mobile Netherlands(BEN) | 166 | 0.0518 | | 8.600 |
| Tele2 Netherlands | 21 | 0.0266 | | 0.559 |
| Vodafone Netherlands(LIBERTEL) | 171 | 0.0649 | | 11.099 |
| **New Zealand** | | | | |
| New Zealand | 2 | 0.0462 | | 0.093 |
| **Nigeria** | | | | |
| Airtel Networks Nigeria(ZAIN) | 132 | 0.0235 | | 3.102 |
| Etisalat Nigeria(EMTS) | 154 | 0.0196 | | 3.019 |
| Globacom Nigeria(GLOMOBILE) | 103 | 0.0235 | | 2.421 |
| MTN Nigeria | 694 | 0.0176 | | 12.215 |
| Multilinks | 3 | 0.0266 | | 0.080 |
| Nigeria | 652 | 0.0244 | | 15.909 |
| Visafone | 3 | 0.0244 | | 0.074 |
| **Norway** | | | | |
| Netcom | 38 | 0.0235 | | 0.893 |
| Network Norway | 12 | 0.0254 | | 0.305 |
| Norway | 10 | 0.0283 | | 0.284 |
| Tele2 Norway | 8 | 0.0266 | | 0.213 |
| Telenor Norway | 144 | 0.0406 | | 5.847 |
| **Oman** | | | | |
| Oman | 1 | 0.0217 | | 0.022 |
| Oman Telecom(OMAN MOBILE) | 67 | 0.0235 | | 1.576 |
| Omani Qatari Telecom(NAWRAS) | 51 | 0.0247 | | 1.260 |
| **Pakistan** | | | | |
| CMPak(ZONG) | 584 | 0.0235 | | 13.724 |
| Instaphone | 97 | 0.0232 | | 2.251 |
| Mobilink PMCL | 574 | 0.0235 | | 13.489 |
| Pakistan Telecom(UFONE) | 701 | 0.0153 | | 10.726 |
| Telenor Pakistan | 660 | 0.0153 | | 10.099 |
| Warid Pakistan | 353 | 0.0235 | | 8.296 |
| **Palestinian Authority** | | | | |
| Palestine Telecomm Co Ltd | 1 | 0.0247 | | 0.025 |
| Palestinian Authority | 1 | 0.0333 | | 0.034 |
| **Papua New Guinea** | | | | |
| Digicel PNG | 1 | 0.0196 | | 0.020 |
| **Philippines** | | | | |
| Digital Telecom(SUN CELLULAR) | 226 | 0.0146 | | 3.300 |
| Globe Telecom | 1,200 | 0.0156 | | 18.721 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

| | |
|---|---|
| **Invoice Number:** | C3414091371 |
| **Invoice Date:** | 17 Sep 2014 |
| **Archer USA Inc** | |
| **Period of Invoicing:** | 08/01/2014 to 08/31/2014 |

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| Philippines | 249 | 0.0747 | | 18.601 |
| Smart Comm(SMART GOLD) | 1,174 | 0.0262 | | 30.759 |
| **Poland** | | | | |
| P4 Sp. z o.o | 25 | 0.0235 | | 0.588 |
| PTK Centertel(ORANGE) | 47 | 0.022 | | 1.034 |
| Poland | 23 | 0.0605 | | 1.392 |
| Polkomtel(PLUS) | 50 | 0.0333 | | 1.665 |
| Polska Telefonia Cyfrowa(ERA) | 34 | 0.022 | | 0.748 |
| **Portugal** | | | | |
| Optimus | 10 | 0.0501 | | 0.501 |
| Tmn | 56 | 0.0471 | | 2.638 |
| Vodafone Portugal | 62 | 0.0484 | | 3.001 |
| **Qatar** | | | | |
| Q-Tel(QATARNET) | 119 | 0.0244 | | 2.904 |
| Qatar | 3 | 0.0217 | | 0.066 |
| Vodafone Qatar | 88 | 0.0196 | | 1.725 |
| **Republic of the Congo** | | | | |
| Celtel Congo(AIRTEL) | 4 | 0.0192 | | 0.077 |
| Equateur Telecom(AZUR CONGO) | 1 | 0.0283 | | 0.029 |
| MTN Congo(LIBERTIS TELECOM) | 18 | 0.0254 | | 0.458 |
| Republic of the Congo | 2 | 0.0822 | | 0.165 |
| Warid Congo | 1 | 0.0283 | | 0.029 |
| **Reunion** | | | | |
| Orange Reunion | 5 | 0.0235 | | 0.118 |
| Reunion | 6 | 0.0792 | | 0.476 |
| SRR(SFR REUNION) | 2 | 0.0244 | | 0.049 |
| **Romania** | | | | |
| Cosmote Romanian | 56 | 0.0288 | | 1.614 |
| Orange Romania | 143 | 0.065 | | 9.295 |
| RCS & RDS(DIGI.MOBIL) | 7 | 0.0217 | | 0.152 |
| Romania | 107 | 0.0591 | | 6.324 |
| Telemobil(ZAPP) | 1 | 0.0266 | | 0.027 |
| Vodafone Romania | 82 | 0.0456 | | 3.740 |
| **Russia** | | | | |
| Baykalwestcom Russia | 313 | 0.0195 | | 6.104 |
| CJSC Kuban GSM | 8 | 0.0195 | | 0.156 |
| CJSC RP Technologies(TELE2) | 1,416 | 0.0195 | | 27.613 |
| ETK Yeniseytelecom | 88 | 0.0195 | | 1.716 |
| Fecs-900 | 4 | 0.0195 | | 0.078 |
| LLC Ekaterinburg-2000(MOTIV) | 223 | 0.0195 | | 4.349 |
| MTS Russia | 8,309 | 0.0195 | | 162.026 |
| MegaFon(NORTHWEST GSM) | 6,487 | 0.0195 | | 126.497 |
| Moscow Cellular Comm(SKYLINK) | 9 | 0.0195 | | 0.176 |
| New Telephone Company(NTC) | 87 | 0.0195 | | 1.697 |
| OJSC VimpelCom(Beeline) | 6,292 | 0.0195 | | 122.695 |
| Primtelefone | 9 | 0.0195 | | 0.176 |
| Russia | 2,415 | 0.0195 | | 47.095 |
| SCS 900 - Siberian Cell | 4 | 0.0195 | | 0.078 |
| Sibchallenge SCN | 2 | 0.0195 | | 0.039 |
| Uraltel | 241 | 0.0195 | | 4.700 |
| **Rwanda** | | | | |
| MTN Rwandacell | 17 | 0.0266 | | 0.453 |
| Rwanda | 3 | 0.0235 | | 0.071 |
| Tigo Rwanda | 4 | 0.0156 | | 0.063 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365
MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
**Archer USA Inc**
**Period of Invoicing:** 08/01/2014 to 08/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| **Saudi Arabia** | | | | |
| Etihad Etisalat(MOBILY) | 14 | 0.0153 | | 0.215 |
| MTC Saudi Arabia(ZAIN) | 6 | 0.0153 | | 0.093 |
| Saudi Arabia | 27 | 0.0133 | | 0.360 |
| Saudi Telecom Company(STC) | 36 | 0.0133 | | 0.480 |
| **Senegal** | | | | |
| Senegal | 60 | 0.0665 | | 3.991 |
| Sentel GSM | 55 | 0.0232 | | 1.276 |
| Sonatel(ALIZE) | 372 | 0.0624 | | 23.214 |
| **Serbia** | | | | |
| Serbia | 18 | 0.0235 | | 0.423 |
| Telekom Srbija | 205 | 0.0196 | | 4.018 |
| Telenor Serbia | 159 | 0.0133 | | 2.115 |
| Vip mobile Serbia | 86 | 0.0232 | | 1.996 |
| **Seychelles** | | | | |
| Cable & Wireless Seychelles | 1 | 0.0247 | | 0.025 |
| **Sierra Leone** | | | | |
| Airtel Sierra Leone(ZAIN) | 13 | 0.0153 | | 0.199 |
| Lintel Ltd(AFRICELL) | 3 | 0.0176 | | 0.053 |
| Sierra Leone | 4 | 0.0235 | | 0.094 |
| **Singapore** | | | | |
| M1 Singapore | 90 | 0.0204 | | 1.836 |
| Singapore Telecom Mobile(SINGTEL) | 324 | 0.0229 | | 7.421 |
| Starhub Mobile | 117 | 0.0245 | | 2.867 |
| Starhub Prepaid | 42 | 0.0306 | | 1.286 |
| **Slovakia** | | | | |
| Orange Slovensko | 2 | 0.0458 | | 0.092 |
| Slovak Telekom(T-MOBILE SK) | 2 | 0.0351 | | 0.071 |
| Slovakia | 7 | 0.0553 | | 0.388 |
| Telefonica(O2) Slovakia | 1 | 0.0263 | | 0.027 |
| **Slovenia** | | | | |
| Mobitel Slovenia | 2 | 0.0133 | | 0.027 |
| **Somalia** | | | | |
| Golis Telecommunications | 1 | 0.0266 | | 0.027 |
| Nationlink | 1 | 0.0244 | | 0.025 |
| Somalia | 28 | 0.031 | | 0.868 |
| Telcom Mobile | 2 | 0.0223 | | 0.045 |
| **South Africa** | | | | |
| Cell C South Africa | 163 | 0.0156 | | 2.543 |
| MTN South Africa | 215 | 0.0279 | | 5.999 |
| Telkom SA Ltd(8ta) | 28 | 0.0381 | | 1.068 |
| Vodacom Group South Africa | 364 | 0.0245 | | 8.918 |
| **South Korea** | | | | |
| KT Corp | 1 | 0.0289 | | 0.029 |
| SK Telecom | 1 | 0.0289 | | 0.029 |
| **South Sudan** | | | | |
| South Sudan | 1 | 0.10 | | 0.100 |
| **Spain** | | | | |
| France Telecom Espana(ORANGE SPAIN) | 8 | 0.0624 | | 0.500 |
| Jazztel | 1 | 0.1046 | | 0.105 |
| Simyo | 1 | 0.1046 | | 0.105 |
| Spain | 25 | 0.0645 | | 1.613 |
| Telefonica Moviles Spain(MOVISTAR) | 7 | 0.0624 | | 0.437 |
| Vodafone Spain | 9 | 0.0624 | | 0.562 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191    United States    ☎ +1 (703) 674 4900    ☎ +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365

MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
Archer USA Inc
**Period of Invoicing:** 08/01/2014 to 08/31/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Xfera Moviles(YOIGO) | 1 | 0.1046 | | 0.105 |
| **Sri Lanka** | | | | |
| Bharti Airtel Lanka | 78 | 0.0133 | | 1.038 |
| Dialog Axiata PLC | 657 | 0.0406 | | 26.675 |
| Etisalat Lanka 2(CELLTEL) | 18 | 0.0155 | | 0.280 |
| Etisalat Lanka 3(CELLTEL) | 29 | 0.0155 | | 0.450 |
| Etisalat Lanka(CELLTEL) | 24 | 0.0155 | | 0.372 |
| Hutchison Telecom Lanka | 29 | 0.0156 | | 0.453 |
| Mobitel Sri Lanka | 204 | 0.0168 | | 3.428 |
| Sri Lanka | 31 | 0.0247 | | 0.766 |
| **Sudan** | | | | |
| Sudan | 145 | 0.10 | | 14.500 |
| **Swaziland** | | | | |
| Swazi MTN Ltd | 1 | 0.0133 | | 0.014 |
| **Sweden** | | | | |
| Hi3G Access | 108 | 0.0156 | | 1.685 |
| Sweden | 20 | 0.0501 | | 1.003 |
| Tele 2(COMVIQ) | 276 | 0.0247 | | 6.818 |
| Telenor Sverige Sweden | 61 | 0.0443 | | 2.703 |
| TeliaSonera Sweden | 284 | 0.0244 | | 6.930 |
| **Switzerland** | | | | |
| Orange Comm Switzerland | 110 | 0.0288 | | 3.168 |
| Sunrise Comm | 156 | 0.0133 | | 2.076 |
| Swisscom | 424 | 0.0342 | | 14.502 |
| **Syria** | | | | |
| MTN Syria | 17 | 0.0176 | | 0.300 |
| Syria | 36 | 0.0518 | | 1.865 |
| **Taiwan** | | | | |
| Chunghwa Telecom | 14 | 0.0254 | | 0.356 |
| Far EasTone Telecommunications | 11 | 0.0133 | | 0.147 |
| Taiwan | 6 | 0.0332 | | 0.200 |
| Taiwan Mobile(TCC) | 8 | 0.0133 | | 0.108 |
| VIBO Telecom | 1 | 0.0133 | | 0.014 |
| **Tajikistan** | | | | |
| Indigo Tajikistan | 1 | 0.0155 | | 0.016 |
| **Tanzania** | | | | |
| Airtel Tanzania | 4 | 0.0133 | | 0.054 |
| MIC Tanzania(TIGO) | 1 | 0.0155 | | 0.016 |
| Tanzania | 6 | 0.0133 | | 0.080 |
| Vodacom Tanzania | 7 | 0.0235 | | 0.165 |
| **Thailand** | | | | |
| Advanced Info Service PLC(AIS GSM) | 638 | 0.022 | | 14.036 |
| TOT PLC(TOT MOBILE) | 5 | 0.0266 | | 0.133 |
| Total Access Communications Co(DTAC) | 282 | 0.0124 | | 3.497 |
| True Move Company Ltd | 12 | 0.0133 | | 0.160 |
| True Move H | 149 | 0.0278 | | 4.143 |
| **Togo** | | | | |
| Telecel Togo | 3 | 0.0253 | | 0.076 |
| Togo | 1 | 0.0369 | | 0.037 |
| Togo Telecom(TOGO CELL) | 2 | 0.0146 | | 0.030 |
| **Trinidad and Tobago** | | | | |
| Digicel Trinidad and Tobago | 1 | 0.0247 | | 0.025 |
| Telecom Services of T&T(TSTT) | 1 | 0.0247 | | 0.025 |
| **Tunisia** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States  ☎ +1 (703) 674 4900  🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

| | |
|---|---|
| **Invoice Number:** | C3414091371 |
| **Invoice Date:** | 17 Sep 2014 |
| **Archer USA Inc** | |
| **Period of Invoicing:** | 08/01/2014 to 08/31/2014 |

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price USD** | **Amount** | **Amount USD** |
| Orange Tunisie | 120 | 0.0215 | | 2.580 |
| Orascom Telecom(TUNISIANA) | 326 | 0.0235 | | 7.661 |
| Tunisia | 8 | 0.0232 | | 0.186 |
| Tunisie Telecom(TUNTEL) | 132 | 0.0247 | | 3.261 |
| **Turkey** | | | | |
| Avea | 29 | 0.0176 | | 0.511 |
| Turkcell | 149 | 0.0217 | | 3.234 |
| Turkey | 45 | 0.0299 | | 1.346 |
| Vodafone Turkey | 42 | 0.0346 | | 1.454 |
| **Turkmenistan** | | | | |
| Turkmenistan | 4 | 0.0266 | | 0.107 |
| **USA** | | | | |
| MetroPCS | 2 | 0.015 | | 0.030 |
| Sprint USA | 1 | 0.015 | | 0.015 |
| T-Mobile USA | 6 | 0.0125 | | 0.075 |
| USA | 47 | 0.01 | | 0.470 |
| **Uganda** | | | | |
| Airtel Uganda Limited(ZAIN) | 8 | 0.0247 | | 0.198 |
| MTN Uganda | 29 | 0.0133 | | 0.387 |
| Orange Uganda Ltd | 2 | 0.0155 | | 0.031 |
| Uganda | 17 | 0.0822 | | 1.398 |
| Warid Telecom Uganda | 9 | 0.0155 | | 0.140 |
| **Ukraine** | | | | |
| Astelit LLC(LIFE) | 13 | 0.022 | | 0.286 |
| Kyivstar | 8 | 0.022 | | 0.176 |
| MTS Ukraine(UMC) | 20 | 0.0279 | | 0.559 |
| Ukraine | 11 | 0.0351 | | 0.387 |
| Ukrainian Radio Systems URS(BEELINE) | 2 | 0.0266 | | 0.054 |
| **United Arab Emirates** | | | | |
| Emirates Integrated Telecoms Co(DU) | 513 | 0.0153 | | 7.849 |
| Emirates Telecom Corp(ETISALAT) | 564 | 0.0133 | | 7.502 |
| United Arab Emirates | 57 | 0.0235 | | 1.340 |
| **United Kingdom** | | | | |
| Cable & Wireless Guernsey | 5 | 0.032 | | 0.160 |
| Cloud9 | 1 | 0.032 | | 0.032 |
| Everything Everywhere Ltd(ORANGE UK) | 2,637 | 0.032 | | 84.384 |
| Everything Everywhere Ltd(T-MOBILE UK) | 3,188 | 0.032 | | 102.016 |
| Hutchison 3G UK | 2,264 | 0.032 | | 72.448 |
| Jersey Airtel | 3 | 0.032 | | 0.096 |
| Jersey Telecom | 8 | 0.032 | | 0.256 |
| Manx Telecom | 6 | 0.032 | | 0.192 |
| Telefonica O2 UK | 5,220 | 0.032 | | 167.040 |
| UK Landline | 383 | 0.032 | | 12.256 |
| United Kingdom | 10,205 | 0.032 | | 326.560 |
| Virgin UK | 215 | 0.032 | | 6.880 |
| Vodafone UK | 3,776 | 0.032 | | 120.832 |
| **Unknown** | | | | |
| Unknown | 3,455 | 0.01 | | 34.550 |
| **Uzbekistan** | | | | |
| FE Uzdunrobita Ltd | 3 | 0.0235 | | 0.071 |
| Unitel LLC(BEELINE) | 2 | 0.0155 | | 0.031 |
| **Venezuela** | | | | |
| Venezuela | 4 | 0.10 | | 0.400 |
| **Vietnam** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States   ☎ +1 (703) 674 4900   & +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

**Invoice Number:** C3414091371
**Invoice Date:** 17 Sep 2014
**Archer USA Inc**
**Period of Invoicing:** 08/01/2014 to 08/31/2014

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Viet Mobile Tel Services Co(MOBIFONE) | 3 | 0.0184 | | 0.056 |
| Viet Telecom Services GPC(VINAPHONE) | 1 | 0.0282 | | 0.029 |
| Vietnam | 4 | 0.0247 | | 0.099 |
| Viettel Corp | 4 | 0.0323 | | 0.130 |
| **Yemen** | | | | |
| Yemen Mobile CDMA | 1 | 0.0232 | | 0.024 |
| **Zambia** | | | | |
| Celtel Zambia(ZAIN) | 11 | 0.0155 | | 0.172 |
| MTN Zambia | 20 | 0.0155 | | 0.311 |
| Zambia | 25 | 0.0215 | | 0.538 |
| Zambia Telecoms Company Ltd(ZAMTEL) | 3 | 0.0155 | | 0.047 |
| **Zimbabwe** | | | | |
| Econet Wireless Zimbabwe | 21 | 0.0176 | | 0.371 |
| Net One Cellular | 1 | 0.0176 | | 0.018 |
| Zimbabwe | 1 | 0.0822 | | 0.083 |
| **Total** | **176,657** | | | **6,492.470** |

38874    82ILOOPUSD01AR    71

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Client Code:** 1296385

**Attn:**
**Archer USA Inc**
111 N Market St
Ste 402
San Jose, CA 95113
United States

Sales Representative: Dan Forte

Period of Invoicing: 09/01/2014 to 09/30/2014

| Items | Quantity | Amount | Amount USD |
|---|---|---|---|
| **Fixed Charges** | | | |
| International Minimum Fee | | | 1,500.00 |
| UK Long Code Lease Fee 447786208254 | | | 250.00 |
| Minimum Monthly Fee - USA | | | 3,000.00 |
| Mexico Short Code lease Fee (from 17Oct2013) | | | 1,800.00 |
| Mexico Minimum Monthly Management Fee (MMF) (from 17Oct2013) | | | 1,200.00 |
| **Usage Charges** | | | |
| **Standard SMS MO** | | | |
| ILOOP_33077_01_SMPP | 8 | | 0.000 |
| ILOOP_38970_01_SMPP | 1 | | 0.000 |
| ILOOP_58720_01_SMPP | 2 | | 0.000 |
| ILOOP_INTL1_SMPP | 21 | | 0.000 |
| **Standard SMS MT** | | | |
| ILOOP_33077_01_SMPP | 14 | | 0.000 |
| ILOOP_38970_01_SMPP | 1 | | 0.000 |
| ILOOP_58720_01_SMPP | 3 | | 0.000 |
| ILOOP_INTL1_SMPP | 182,494 | | 5,596.708 |
| **Less Discounts Applied** | | | |
| **Adjustments Applied** | | | |
| Free SMS (MT) Up to 300000 Msgs (62*.01) | | | -0.62 |

| | |
|---|---|
| Sub-Total | 13,346.09 |
| Total Taxable Amount | 13,346.09 |
| Tax Rate 0.00% | 0.00 |
| **Total Due USD** | **13,346.09** |

Payment due on: 13 Nov 2014
Please send remittance to:
Sybase 365, LLC
P.O. Box 100662
Atlanta, GA 30384-0662

**Payment terms: 30 days from date of invoice**

**Wire Instructions:**

| Bank | ABA/Routing No. | Account number | SWIFT | Bank Address |
|---|---|---|---|---|
| Bank of America | 026009593 | ██████████ | ████████ | New York, NY |

Sybase 365, LLC   2000 Edmund Halley Drive, 4th Floor   Reston, VA 20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD   Doc 132-2   Filed 10/24/14   Ent. 10/24/14 14:08:51   Pg. 64 of 78

# Invoice

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Archer USA Inc**
Period of Invoicing: 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| **Standard SMS MO** | | | | |
| **ILOOP_33077_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 8 | 0.00 | | 0.000 |
| **ILOOP_38970_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 1 | 0.00 | | 0.000 |
| **ILOOP_58720_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 2 | 0.00 | | 0.000 |
| **ILOOP_INTL1_SMPP** | | | | |
| **Brazil** | | | | |
| Brazil | 7 | 0.00 | | 0.000 |
| **United Kingdom** | | | | |
| United Kingdom | 14 | 0.00 | | 0.000 |
| **Standard SMS MT** | | | | |
| **ILOOP_33077_01_SMPP** | | | | |
| **Canada** | | | | |
| Canada | 1 | 0.00 | | 0.000 |
| **USA** | | | | |
| USA | 13 | 0.00 | | 0.000 |
| **ILOOP_38970_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 1 | 0.00 | | 0.000 |
| **ILOOP_58720_01_SMPP** | | | | |
| **USA** | | | | |
| USA | 3 | 0.00 | | 0.000 |
| **ILOOP_INTL1_SMPP** | | | | |
| **Afghanistan** | | | | |
| Afghan Wireless Comm Co(AWCC) | 5 | 0.0155 | | 0.079 |
| Afghanistan | 14 | 0.0235 | | 0.330 |
| Etisalat Afghanistan | 4 | 0.0124 | | 0.050 |
| MTN Afghanistan(AREEBA) | 5 | 0.0155 | | 0.078 |
| Telecom Development Co Afghan(ROSHAN) | 3 | 0.0133 | | 0.040 |
| **Albania** | | | | |
| Albania | 4 | 0.0283 | | 0.114 |
| Albanian Mobile Comm(AMC MOBIL) | 4 | 0.0176 | | 0.071 |
| Eagle Mobile | 3 | 0.0155 | | 0.047 |
| PLUS Communication(MOBILE 4 AL) | 1 | 0.0247 | | 0.025 |
| Vodafone Albania | 2 | 0.0155 | | 0.031 |
| **Algeria** | | | | |
| ATM Mobilis(AMN) | 1,156 | 0.0133 | | 15.375 |
| Algeria | 188 | 0.0792 | | 14.890 |
| Orascom Telecom Algeria(DJEZZY) | 1,505 | 0.0153 | | 23.027 |
| Wataniya Telecom Algeria(NEDJMA) | 1,408 | 0.0462 | | 65.052 |
| **Angola** | | | | |
| Movicel Telecomunicacoes(MOVICEL) | 1 | 0.0153 | | 0.016 |
| Unitel(EBONET) | 11 | 0.0146 | | 0.161 |
| **Argentina** | | | | |
| Argentina | 2 | 0.10 | | 0.200 |
| **Australia** | | | | |
| Singtel Optus Ltd(YES OPTUS) | 684 | 0.0593 | | 40.562 |
| Telstra Australia | 928 | 0.0596 | | 55.309 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

MOBILE SERVICES

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Archer USA Inc**
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Virgin Mobile Australia | 39 | 0.0142 | | 0.554 |
| Vodafone Australia | 441 | 0.0133 | | 5.866 |
| **Austria** | | | | |
| Austria | 36 | 0.064 | | 2.304 |
| Barablu Austria | 8 | 0.0247 | | 0.198 |
| Hutchison 3G Austria(3 AT) | 219 | 0.0462 | | 10.118 |
| Mobilkom Austria AG(A1) | 377 | 0.0608 | | 22.922 |
| T-Mobile Austria(MAX-MOBIL) | 118 | 0.0333 | | 3.930 |
| Telering(T-MOBILE AUSTRIA) | 86 | 0.0369 | | 3.174 |
| **Azerbaijan** | | | | |
| Azerbaijan | 288 | 0.0346 | | 9.966 |
| Azercell Telecom LLC(AZERCELL GSM) | 294 | 0.0235 | | 6.909 |
| Azerfon LLC(NAR MOBILE) | 85 | 0.0155 | | 1.318 |
| **Bahrain** | | | | |
| Bahrain Telecommunications Co(BATELCO) | 2 | 0.0176 | | 0.036 |
| STC Bahrain(VIVA) | 2 | 0.0176 | | 0.036 |
| Zain Bahrain(MTC VODAFONE) | 1 | 0.0266 | | 0.027 |
| **Bangladesh** | | | | |
| Bangladesh | 88 | 0.0247 | | 2.175 |
| GrameenPhone | 1,300 | 0.0156 | | 20.280 |
| Orascom Telecom(BANGLALINK-SHEBA TEL) | 608 | 0.0164 | | 9.972 |
| Robi Axiata Limited(AKTEL-TM INTL) | 428 | 0.0155 | | 6.634 |
| Teletalk Bangladesh | 143 | 0.0232 | | 3.318 |
| Warid Telecom Bangladesh | 298 | 0.0156 | | 4.649 |
| **Belarus** | | | | |
| Belarus | 58 | 0.0217 | | 1.259 |
| Belarusian Telecoms Network CJSC(LIFE) | 111 | 0.0133 | | 1.477 |
| FE Velcom(MDC) | 666 | 0.0217 | | 14.453 |
| JLLC Mobile TeleSystems(MTS) | 671 | 0.0133 | | 8.925 |
| **Belgium** | | | | |
| Belgacom(PROXIMUS) | 720 | 0.0239 | | 17.209 |
| Belgium | 144 | 0.0288 | | 4.148 |
| KPN Group Belgium(BASE) | 466 | 0.0176 | | 8.202 |
| Mobistar Belgium(ORANGE) | 490 | 0.0239 | | 11.712 |
| Telenet | 245 | 0.0217 | | 5.317 |
| **Benin** | | | | |
| Benin | 2 | 0.0369 | | 0.074 |
| Etisalat Benin(TELECEL BENIN) | 1 | 0.0266 | | 0.027 |
| Spacetel-Benin(MTN) | 10 | 0.0133 | | 0.133 |
| **Botswana** | | | | |
| Botswana | 2 | 0.0155 | | 0.031 |
| Botswana Telecoms Corp(BTC MOBILE) | 3 | 0.0266 | | 0.080 |
| Mascom | 6 | 0.0133 | | 0.081 |
| Orange Botswana | 8 | 0.0282 | | 0.227 |
| **Brazil** | | | | |
| Brazil | 10 | 0.10 | | 1.000 |
| **Brunei Sultana** | | | | |
| DataStream Technology(DTSCOM) | 1 | 0.0231 | | 0.024 |
| **Bulgaria** | | | | |
| Bulgaria | 79 | 0.1054 | | 8.327 |
| Bulgarian Telecomms Co(VIVACOM) | 328 | 0.0247 | | 8.102 |
| Cosmo Bulgaria Mobile(GLOBUL) | 678 | 0.0736 | | 49.902 |
| Mobiltel EAD(M-TEL BG) | 501 | 0.0453 | | 22.697 |
| **Burkina Faso** | | | | |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
Archer USA Inc
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Celtel Burkina Faso(ZAIN) | 5 | 0.0215 | | 0.108 |
| Onatel | 1 | 0.0155 | | 0.016 |
| Telecel Burkina Faso | 1 | 0.0156 | | 0.016 |
| **Burundi** | | | | |
| Africell PLC Company | 1 | 0.0235 | | 0.024 |
| Burundi | 1 | 0.0235 | | 0.024 |
| U-COM Burundi(TELECEL) | 1 | 0.0266 | | 0.027 |
| **Cambodia** | | | | |
| Cambodia | 1 | 0.0388 | | 0.039 |
| VIETTEL Cambodia(METFONE) | 1 | 0.0229 | | 0.023 |
| **Cameroon** | | | | |
| Cameroon | 1 | 0.0235 | | 0.024 |
| MTN Cameroon | 11 | 0.0466 | | 0.513 |
| Orange Cameroon | 2 | 0.0247 | | 0.050 |
| **Canada** | | | | |
| Canada | 5 | 0.015 | | 0.075 |
| **Cape Verde** | | | | |
| Cape Verde | 1 | 0.0247 | | 0.025 |
| **Central African Republic** | | | | |
| Central African Republic | 1 | 0.0747 | | 0.075 |
| Orange Centrafrique | 1 | 0.0232 | | 0.024 |
| **Chad** | | | | |
| CelTel Tchad(ZAIN CHAD) | 8 | 0.0235 | | 0.188 |
| Chad | 1 | 0.0231 | | 0.024 |
| MILLICOM TCHAD | 3 | 0.0196 | | 0.059 |
| **Chile** | | | | |
| Chile | 1 | 0.10 | | 0.100 |
| **China** | | | | |
| China | 1 | 0.0417 | | 0.042 |
| China Mobile GSM | 25 | 0.0323 | | 0.808 |
| China Telecom CDMA | 3 | 0.0342 | | 0.103 |
| China Unicom GSM | 12 | 0.0196 | | 0.236 |
| **Colombia** | | | | |
| Comunicacion Celular Colombia(COMCEL) | 1 | 0.0305 | | 0.031 |
| **Croatia** | | | | |
| Croatian Telecom Inc(T-MOBILE CROATIA) | 2 | 0.0215 | | 0.044 |
| **Cuba** | | | | |
| Cuba | 2 | 0.10 | | 0.200 |
| **Cyprus** | | | | |
| Cyprus Telecom Auth(CYTAMOBILE) | 8 | 0.0215 | | 0.173 |
| MTN Cyprus(AREEBA) | 1 | 0.0155 | | 0.016 |
| **Czech Republic** | | | | |
| T-Mobile Czech(RADIOMOBIL) | 556 | 0.0266 | | 14.791 |
| Telefonica O2 Czech(EUROTEL) | 497 | 0.0381 | | 18.936 |
| Vodafone Czech(OSKAR) | 448 | 0.0244 | | 10.932 |
| **Dem Republic of the Congo** | | | | |
| Celtel Congo DRC(ZAIN) | 20 | 0.0217 | | 0.435 |
| Congo Chine Telecom(CCT) | 3 | 0.0266 | | 0.080 |
| Dem Republic of the Congo | 19 | 0.0657 | | 1.249 |
| SAIT Telecom(OASIS) | 1 | 0.0346 | | 0.035 |
| Vodacom Congo RDC | 17 | 0.0124 | | 0.211 |
| **Denmark** | | | | |
| Barablu Denmark | 5 | 0.0243 | | 0.122 |
| Denmark | 36 | 0.0235 | | 0.846 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA 20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365

MOBILE SERVICES

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
Archer USA Inc
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Hi3G Denmark(3 DK) | 33 | 0.0219 | | 0.723 |
| Lyca Mobile Denmark | 33 | 0.0219 | | 0.723 |
| TDC Denmark(TDC MOBIL) | 310 | 0.0155 | | 4.806 |
| Telenor Denmark(SONOFON) | 222 | 0.0155 | | 3.441 |
| Telia Nattjanster Norden AB(TELIA DK) | 178 | 0.0146 | | 2.599 |
| **Djibouti** | | | | |
| Djibouti Telecom(EVATIS) | 1 | 0.0146 | | 0.015 |
| **ERR** | | | | |
| ERR | 65 | 0.00 | | 0.000 |
| **East Timor** | | | | |
| TIMOR TELECOM | 2 | 0.0244 | | 0.049 |
| **Egypt** | | | | |
| ECMS-Mobinil Egypt | 1,323 | 0.019 | | 25.137 |
| Egypt | 9 | 0.0155 | | 0.140 |
| Etisalat Misr Egypt | 1,345 | 0.0235 | | 31.608 |
| Vodafone Egypt | 1,773 | 0.0235 | | 41.667 |
| **Equatorial Guinea** | | | | |
| Equatorial Guinea | 1 | 0.0235 | | 0.024 |
| Getesa(ORANGE GQ) | 1 | 0.0133 | | 0.014 |
| **Ethiopia** | | | | |
| Ethiopia | 2 | 0.0155 | | 0.031 |
| Ethiopian Telecomms Corp(ETMTN) | 3 | 0.0235 | | 0.071 |
| **Fiji islands** | | | | |
| Vodafone Fiji | 2 | 0.0247 | | 0.050 |
| **Finland** | | | | |
| DNA Finland(FINNET) | 142 | 0.0215 | | 3.053 |
| Elisa Corporation Finland(RADIOLINJA) | 289 | 0.0156 | | 4.509 |
| Finland | 16 | 0.0235 | | 0.376 |
| Telia Sonera Finland | 311 | 0.0406 | | 12.627 |
| **France** | | | | |
| Bouygues Telecom France | 1,571 | 0.0605 | | 95.046 |
| France | 421 | 0.0605 | | 25.472 |
| Free Mobile France | 2,029 | 0.0605 | | 122.755 |
| NRJ Mobile France | 145 | 0.0605 | | 8.773 |
| NRJ Mobile(ORANGE) | 17 | 0.0605 | | 1.029 |
| NRJ Mobile(SFR) | 37 | 0.0605 | | 2.239 |
| Orange France(ITINERIS) | 3,623 | 0.0605 | | 219.192 |
| SFR France | 2,971 | 0.0605 | | 179.746 |
| Virgin Mobile France | 192 | 0.0605 | | 11.616 |
| **French Guiana** | | | | |
| Digicel French Guiana(BOUYGUES) | 2 | 0.0133 | | 0.027 |
| French Guiana | 1 | 0.0133 | | 0.014 |
| **Gabon** | | | | |
| Gabon | 30 | 0.0235 | | 0.705 |
| Libertis Gabon | 4 | 0.0235 | | 0.094 |
| **Georgia** | | | | |
| Geocell Ltd | 1 | 0.0133 | | 0.014 |
| Magticom(MAGTI GSM) | 1 | 0.0155 | | 0.016 |
| Mobitel LLC Georgia | 1 | 0.0235 | | 0.024 |
| **Germany** | | | | |
| E-Plus | 1,733 | 0.0587 | | 101.728 |
| German Landline | 104 | 0.0852 | | 8.861 |
| Germany | 68 | 0.0657 | | 4.468 |
| Telefonica O2 Germany | 1,584 | 0.0443 | | 70.172 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Archer USA Inc**
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Telekom Deutschland GmbH(T-MOBILE D1) | 1,743 | 0.0129 | | 22.487 |
| Vodafone D2 Germany | 2,593 | 0.057 | | 147.801 |
| **Ghana** | | | | |
| Ghana | 92 | 0.0133 | | 1.224 |
| Ghana Telecomms(VODAFONE GHANA) | 13 | 0.0153 | | 0.199 |
| Glo Mobile Ghana(GLO GHANA) | 17 | 0.0288 | | 0.490 |
| Millicom Ghana(TIGO) | 34 | 0.0115 | | 0.391 |
| Scancom(MTN) | 121 | 0.0153 | | 1.852 |
| Zain Communications (Ghana) Limited | 18 | 0.0235 | | 0.423 |
| **Greece** | | | | |
| Cosmote | 672 | 0.0156 | | 10.484 |
| Vodafone-Panafon | 419 | 0.0156 | | 6.537 |
| Wind Hellas | 314 | 0.0235 | | 7.380 |
| **Greneda** | | | | |
| Digicel Grenada | 1 | 0.0146 | | 0.015 |
| **Guadeloupe** | | | | |
| Digicel Guadeloupe(BOUYGUES) | 3 | 0.0133 | | 0.040 |
| Orange Caraibe Guadeloupe | 6 | 0.064 | | 0.384 |
| Outremer Telecom Guadeloupe | 1 | 0.0133 | | 0.014 |
| **Guinee** | | | | |
| Cellcom Guinee | 2 | 0.0133 | | 0.027 |
| Guinea | 2 | 0.1046 | | 0.210 |
| Orange Guinea | 2 | 0.0255 | | 0.052 |
| **Guinea Bissau** | | | | |
| Guinea Bissau | 2 | 0.0266 | | 0.054 |
| Orange Bissau | 3 | 0.0196 | | 0.059 |
| **Haiti** | | | | |
| Unigestion Holdings(DIGICEL) | 2 | 0.0133 | | 0.028 |
| **Hong Kong** | | | | |
| CSL Limited | 43 | 0.051 | | 2.193 |
| China Mobile HK(PEOPLES) | 34 | 0.0255 | | 0.867 |
| China Unicom (HK) Operations Limited | 2 | 0.0255 | | 0.051 |
| Hutchison Telecom HK Ltd(3) | 21 | 0.0247 | | 0.519 |
| PCCW Mobile(SUNDAY) | 26 | 0.0234 | | 0.609 |
| Smartone Mobile(SMARTONE HK) | 30 | 0.0257 | | 0.771 |
| **Hungary** | | | | |
| Hungary | 171 | 0.0634 | | 10.842 |
| Magyar Telecom(T-MOBILE HUNGARY) | 614 | 0.065 | | 39.910 |
| Telenor Hungary(PANNON) | 362 | 0.0235 | | 8.507 |
| Vodafone Hungary | 228 | 0.0156 | | 3.558 |
| **India** | | | | |
| Aircel Cellular | 975 | 0.0145 | | 14.138 |
| BSNL East | 328 | 0.0145 | | 4.756 |
| BSNL North | 410 | 0.0145 | | 5.945 |
| BSNL South-1(Hyderabad) | 592 | 0.0145 | | 8.584 |
| BSNL South-2(Madurai) | 602 | 0.0145 | | 8.729 |
| BSNL West | 346 | 0.0145 | | 5.017 |
| Bharti Airtel(Airtel Chennai) | 1,171 | 0.0145 | | 16.980 |
| Bharti Airtel(Airtel Delhi) | 1,012 | 0.0145 | | 14.674 |
| Bharti Airtel(Airtel Karnataka) | 672 | 0.0145 | | 9.744 |
| Bharti Airtel(Airtel Kolkata) | 440 | 0.0145 | | 6.380 |
| Bharti Airtel(Airtel Mumbai) | 832 | 0.0145 | | 12.064 |
| Bharti Airtel(Airtel Pradesh) | 743 | 0.0145 | | 10.774 |
| Bharti Airtel(Airtel Punjab) | 369 | 0.0145 | | 5.351 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191   United States   ☎ +1 (703) 674 4900   ☎ +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365™

MOBILE SERVICES

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Archer USA Inc**
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Items | Quantity | Unit Price USD | Amount | Amount USD |
|---|---|---|---|---|
| Dishnet Wireless | 167 | 0.0145 | | 2.422 |
| Etisalat DB Telecom | 4 | 0.0145 | | 0.058 |
| HFCL Infotel | 13 | 0.0145 | | 0.189 |
| Hutchison (Vodafone) India Delhi | 761 | 0.0145 | | 11.035 |
| Hutchison (Vodafone) India Gujarat | 273 | 0.0145 | | 3.959 |
| Hutchison (Vodafone) India Karnataka | 616 | 0.0145 | | 8.932 |
| Hutchison (Vodafone) India Kerala | 138 | 0.0145 | | 2.001 |
| Hutchison (Vodafone) India Kolkata | 372 | 0.0145 | | 5.394 |
| Hutchison (Vodafone) India Maharashtra | 102 | 0.0145 | | 1.479 |
| Hutchison (Vodafone) India Mumbai | 583 | 0.0145 | | 8.454 |
| Hutchison (Vodafone) India Punjab | 129 | 0.0145 | | 1.871 |
| Hutchison (Vodafone) India Tamil Nadu | 368 | 0.0145 | | 5.336 |
| IDEA Cellular | 1,655 | 0.0145 | | 23.998 |
| IDEA Cellular(Spice Karnataka) | 56 | 0.0145 | | 0.812 |
| IDEA Cellular(Spice Punjab) | 27 | 0.0145 | | 0.392 |
| India | 319 | 0.0145 | | 4.626 |
| Loop Mobile | 129 | 0.0145 | | 1.871 |
| Mahanagar Telephone Nigam(MTNL Delhi) | 71 | 0.0145 | | 1.030 |
| Mahanagar Telephone Nigam(MTNL Mumbai) | 69 | 0.0145 | | 1.001 |
| Reliance Communications CDMA | 886 | 0.0145 | | 12.847 |
| Reliance Communications GSM | 95 | 0.0145 | | 1.378 |
| Reliance Telecom(Kolkata) | 145 | 0.0145 | | 2.103 |
| STel Private | 22 | 0.0145 | | 0.319 |
| Tata Teleservices(Tata cellular) | 2,220 | 0.0145 | | 32.190 |
| Unitech Wireless(Uninor) | 213 | 0.0145 | | 3.089 |
| Videocon Telecom(Datacom) | 39 | 0.0145 | | 0.566 |
| **Indonesia** | | | | |
| Excelcom(XL) | 682 | 0.0151 | | 10.299 |
| Hutchison CP Telecommunications(3) | 362 | 0.0133 | | 4.815 |
| Indonesia | 231 | 0.038 | | 8.778 |
| Mobile 8(FREN-KOMSELINDO) | 33 | 0.038 | | 1.254 |
| PT Bakrie Telecom(ESIA) | 11 | 0.038 | | 0.418 |
| PT Indosat(M3) | 424 | 0.0133 | | 5.640 |
| PT Indosat(STAR ONE) | 6 | 0.038 | | 0.228 |
| PT Natrindo Telepon(LIPPOTEL) | 89 | 0.0155 | | 1.380 |
| PT TELKOM(FLEXI) | 23 | 0.038 | | 0.874 |
| PT Telekomunikasi Selular(TELKOMSEL) | 2,157 | 0.038 | | 81.966 |
| Smart Telecom | 42 | 0.038 | | 1.596 |
| **Iran** | | | | |
| Iran | 516 | 0.0247 | | 12.746 |
| Irancell Tel Services Co(MTN IRANCELL) | 1,666 | 0.0279 | | 46.482 |
| MCI Iran(TCI) | 2,807 | 0.0247 | | 69.333 |
| Rafsanjan(TALIYA) | 1 | 0.0215 | | 0.022 |
| **Iraq** | | | | |
| Asiacell Communications | 313 | 0.0176 | | 5.509 |
| Atheer Telecom Iraq(ZAIN IRAQ) | 241 | 0.0192 | | 4.628 |
| Iraq | 103 | 0.0156 | | 1.607 |
| Korek Telecom | 250 | 0.0156 | | 3.900 |
| **Ireland** | | | | |
| Hutchison 3G Ireland | 31 | 0.0155 | | 0.481 |
| Ireland | 76 | 0.0462 | | 3.512 |
| Ireland Landline | 70 | 0.0596 | | 4.172 |
| Liffey Telecom(O2) | 13 | 0.0217 | | 0.283 |
| Meteor Mobile Telecommunications | 87 | 0.0155 | | 1.349 |
| O2 Comms Ireland(TELEFONICA O2) | 179 | 0.0369 | | 6.606 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365

MOBILE SERVICES

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Archer USA Inc**
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** **USD** | **Amount** | **Amount** **USD** |
| Vodafone Ireland(EIRCELL) | 262 | 0.0153 | | 4.009 |
| **Israel** | | | | |
| Cellcom Israel Ltd | 313 | 0.0247 | | 7.732 |
| Israel | 69 | 0.0247 | | 1.706 |
| MiRS | 22 | 0.0217 | | 0.478 |
| Palestine Cellular(JAWWAL) | 4 | 0.0196 | | 0.079 |
| Partner Communications(ORANGE) | 408 | 0.0196 | | 7.997 |
| Pelephone Communications Ltd | 193 | 0.0176 | | 3.397 |
| **Italy** | | | | |
| H3G Italy | 4,084 | 0.0598 | | 244.224 |
| Italy | 163 | 0.0594 | | 9.683 |
| Italy Landline | 11 | 0.0604 | | 0.665 |
| Noverca Italy | 19 | 0.0598 | | 1.137 |
| Telecom Italia(TIM) | 1,884 | 0.0604 | | 113.794 |
| Vodafone Omnitel | 2,077 | 0.0604 | | 125.452 |
| Wind Telecomunicazioni | 2,655 | 0.0504 | | 133.812 |
| **Ivory Coast** | | | | |
| Atlantique Telecom(MOOV) | 33 | 0.0231 | | 0.763 |
| Comium Ivory Coast(KoZ) | 1 | 0.0146 | | 0.015 |
| Ivory Coast | 3 | 0.057 | | 0.171 |
| Loteny Telecom(MTN) | 22 | 0.0321 | | 0.707 |
| Orange Ivory Coast(SIM IVORIES) | 23 | 0.0324 | | 0.746 |
| **Jamaica** | | | | |
| Cable & Wireless Jamaica | 3 | 0.0239 | | 0.072 |
| Digicel Jamaica | 3 | 0.0247 | | 0.075 |
| **Japan** | | | | |
| Japan | 527 | 0.0369 | | 19.447 |
| NTT Docomo | 788 | 0.0266 | | 20.962 |
| Softbank Mobile Japan(J-PHONE) | 452 | 0.0133 | | 6.012 |
| eAccess Ltd(eMobile) | 10 | 0.0244 | | 0.244 |
| **Jordan** | | | | |
| Jordan | 9 | 0.0235 | | 0.212 |
| Jordan Mobile Tel Services JMTS(ZAIN) | 103 | 0.0155 | | 1.597 |
| Petra Jordanian Mobile(ORANGE) | 35 | 0.0235 | | 0.823 |
| Umniah Mobile Company | 47 | 0.0153 | | 0.720 |
| **Kazakhstan** | | | | |
| GSM Kazakhstan(K-CELL) | 535 | 0.0331 | | 17.709 |
| KaR-Tel LLP(BEELINE) | 552 | 0.0156 | | 8.613 |
| Kazakhstan | 158 | 0.0403 | | 6.369 |
| Mobile Telecom Service LLP(MTS) | 100 | 0.0217 | | 2.171 |
| **Kenya** | | | | |
| Airtel Kenya | 2 | 0.0215 | | 0.044 |
| Kenya | 30 | 0.0133 | | 0.399 |
| Safaricom | 25 | 0.0153 | | 0.384 |
| **Kuwait** | | | | |
| Kuwait Telecom Company(VIVA) | 5 | 0.0155 | | 0.078 |
| Mobile Telecoms Co MTC(ZAIN KW) | 8 | 0.0129 | | 0.104 |
| **Kyrgyzstan** | | | | |
| Sky Mobile LLC(BEELINE-BITEL) | 1 | 0.0155 | | 0.016 |
| **Laos** | | | | |
| Lao Telecommunications | 1 | 0.0263 | | 0.027 |
| Star Telecom Company Ltd(LAT) | 2 | 0.0239 | | 0.048 |
| **Latvia** | | | | |
| Latvia | 3 | 0.0659 | | 0.198 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191   United States   ☎ +1 (703) 674 4900   📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**

MOBILE SERVICES

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
Archer USA Inc
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | USD | | USD |
| Latvijas Mobilais Telefons(LMT GSM) | 3 | 0.0458 | | 0.138 |
| TELE2 Latvia(BALTCOM) | 3 | 0.0333 | | 0.101 |
| **Lebanon** | | | | |
| Lebanon | 4 | 0.0321 | | 0.129 |
| MIC 1(ALFA) | 13 | 0.0244 | | 0.318 |
| MIC 2(MTC-TOUCH) | 12 | 0.0215 | | 0.259 |
| **Lesotho** | | | | |
| Lesotho | 1 | 0.0217 | | 0.022 |
| VodaCom Lesotho | 4 | 0.0196 | | 0.079 |
| **Liberia** | | | | |
| Liberia | 1 | 0.0282 | | 0.029 |
| **Libya** | | | | |
| Al Madar Al Jadid(MADAR) | 3 | 0.0124 | | 0.038 |
| Libya | 6 | 0.0124 | | 0.075 |
| Libyana Mobile Phone | 7 | 0.0235 | | 0.165 |
| **Lithuania** | | | | |
| Lithuania | 34 | 0.0247 | | 0.840 |
| Omnitel Lithuania | 166 | 0.0129 | | 2.142 |
| UAB Bite Lietuva(BITE GSM) | 149 | 0.0129 | | 1.923 |
| UAB Tele2 Lithuania | 197 | 0.0129 | | 2.542 |
| **Macau** | | | | |
| Ctm | 1 | 0.0155 | | 0.016 |
| **Macedonia** | | | | |
| ONE Stock Company Skopje(COSMOFON) | 1 | 0.0153 | | 0.016 |
| VIP OPERATOR Dooel Skopje | 1 | 0.0232 | | 0.024 |
| **Malawi** | | | | |
| CelTel Limited(ZAIN MALAWI) | 5 | 0.0235 | | 0.118 |
| Malawi | 1 | 0.0176 | | 0.018 |
| Telekom Networks Malawi(TNM) | 3 | 0.0247 | | 0.075 |
| **Malaysia** | | | | |
| Celcom Malaysia | 136 | 0.0245 | | 3.332 |
| DiGi Telecommunications | 213 | 0.0307 | | 6.540 |
| Malaysia | 1 | 0.0288 | | 0.029 |
| Maxis | 264 | 0.0313 | | 8.264 |
| Tune Talk | 12 | 0.0266 | | 0.320 |
| U Mobile | 52 | 0.0258 | | 1.342 |
| XOX Malaysia | 3 | 0.0184 | | 0.056 |
| **Maldives** | | | | |
| Dhivehi Raajjeyge Gulhun(DHIRAAGU) | 2 | 0.0155 | | 0.031 |
| **Mali** | | | | |
| Orange Mali(IKATEL) | 3 | 0.0156 | | 0.047 |
| **Malta** | | | | |
| Vodafone Malta | 1 | 0.0146 | | 0.015 |
| **Martinique** | | | | |
| Digicel Martinique(BOUYGUES) | 4 | 0.0155 | | 0.062 |
| Outremer Telecom Martinique | 1 | 0.0232 | | 0.024 |
| **Mauritania** | | | | |
| Mauritel Mobiles | 2 | 0.0324 | | 0.065 |
| **Mauritius** | | | | |
| Cellplus Mobile Comms(ORANGE MRU) | 1 | 0.0133 | | 0.014 |
| EMTEL | 1 | 0.0156 | | 0.016 |
| **Moldova** | | | | |
| Orange Moldova(VOXTEL) | 1 | 0.022 | | 0.022 |
| **Mongolia** | | | | |

38874   82ILOOPUSD01AR   72

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   ✉ +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE | 365**
MOBILE SERVICES

Invoice Number: C3414101566
Invoice Date: 14 Oct 2014
Archer USA Inc
Period of Invoicing: 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** **USD** | **Amount** | **Amount** **USD** |
| Mobicom | 3 | 0.0155 | | 0.047 |
| Mongolia | 1 | 0.0235 | | 0.024 |
| **Morocco** | | | | |
| IAM | 1,208 | 0.0314 | | 37.932 |
| Medi Telecom | 992 | 0.0333 | | 33.034 |
| Morocco | 133 | 0.0403 | | 5.360 |
| Wana Corporate | 630 | 0.036 | | 22.680 |
| **Mozambique** | | | | |
| Mocambique Celular(MCEL) | 2 | 0.0247 | | 0.050 |
| Mozambique | 1 | 0.0231 | | 0.024 |
| VM(VODACOM MOZAMBIQUE) | 4 | 0.0247 | | 0.099 |
| **Namibia** | | | | |
| MTC Namibia | 1 | 0.0247 | | 0.025 |
| Namibia | 1 | 0.0235 | | 0.024 |
| **Nepal** | | | | |
| Nepal | 1 | 0.0721 | | 0.073 |
| Nepal Doorsanchar Company(NTC) | 8 | 0.0155 | | 0.124 |
| Spice Nepal(NCELL) | 3 | 0.0176 | | 0.053 |
| **Netherlands** | | | | |
| KPN Netherlands | 925 | 0.0667 | | 61.698 |
| Netherlands | 235 | 0.0657 | | 15.441 |
| T-Mobile Netherlands(BEN) | 493 | 0.0518 | | 25.538 |
| Tele2 Netherlands | 78 | 0.0266 | | 2.075 |
| Vodafone Netherlands(LIBERTEL) | 440 | 0.0649 | | 28.556 |
| **New Zealand** | | | | |
| Vodafone New Zealand | 2 | 0.0547 | | 0.110 |
| **Nigeria** | | | | |
| Airtel Networks Nigeria(ZAIN) | 183 | 0.0235 | | 4.301 |
| Etisalat Nigeria(EMTS) | 141 | 0.0196 | | 2.764 |
| Globacom Nigeria(GLOMOBILE) | 133 | 0.0235 | | 3.126 |
| MTN Nigeria | 670 | 0.0176 | | 11.792 |
| Nigeria | 496 | 0.0244 | | 12.103 |
| Starcomms | 1 | 0.0244 | | 0.025 |
| **Norway** | | | | |
| Netcom | 278 | 0.0235 | | 6.533 |
| Network Norway | 89 | 0.0254 | | 2.261 |
| Norway | 65 | 0.0283 | | 1.843 |
| Tele2 Norway | 51 | 0.0266 | | 1.357 |
| Telenor Norway | 652 | 0.0406 | | 26.472 |
| **Oman** | | | | |
| Oman | 5 | 0.0217 | | 0.109 |
| Oman Telecom(OMAN MOBILE) | 51 | 0.0235 | | 1.199 |
| Omani Qatari Telecom(NAWRAS) | 50 | 0.0247 | | 1.235 |
| **Pakistan** | | | | |
| CMPak(ZONG) | 1,287 | 0.0235 | | 30.245 |
| Instaphone | 175 | 0.0232 | | 4.060 |
| Mobilink PMCL | 1,426 | 0.0235 | | 33.512 |
| Pakistan | 8 | 0.0235 | | 0.188 |
| Pakistan Telecom(UFONE) | 1,337 | 0.0153 | | 20.457 |
| Telenor Pakistan | 1,369 | 0.0153 | | 20.946 |
| Warid Pakistan | 656 | 0.0235 | | 15.416 |
| **Palestinian Authority** | | | | |
| Palestine Telecomm Co Ltd | 5 | 0.0247 | | 0.124 |
| Palestinian Authority | 4 | 0.0333 | | 0.134 |

**Sybase 365, LLC**  2000 Edmund Halley Drive, 4th Floor  Reston, VA  20191  United States  ☎ +1 (703) 674 4900  📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE** | **365**

**MOBILE SERVICES**

| | |
|---|---|
| **Invoice Number:** | C3414101566 |
| **Invoice Date:** | 14 Oct 2014 |
| **Archer USA Inc** | |
| Period of Invoicing: | 09/01/2014 to 09/30/2014 |

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| **Peru** | | | | |
| Peru | 1 | 0.10 | | 0.100 |
| **Philippines** | | | | |
| Digital Telecom(SUN CELLULAR) | 508 | 0.0146 | | 7.417 |
| Globe Telecom | 2,292 | 0.0156 | | 35.756 |
| Philippines | 421 | 0.0747 | | 31.449 |
| Smart Comm(SMART GOLD) | 2,366 | 0.0262 | | 61.990 |
| **Poland** | | | | |
| P4 Sp. z o.o | 534 | 0.0235 | | 12.549 |
| PTK Centertel(ORANGE) | 1,136 | 0.022 | | 24.992 |
| Poland | 105 | 0.0605 | | 6.353 |
| Polkomtel(PLUS) | 959 | 0.0333 | | 31.936 |
| Polsat Cyfrowy | 2 | 0.0235 | | 0.047 |
| Polska Telefonia Cyfrowa(ERA) | 784 | 0.022 | | 17.248 |
| **Portugal** | | | | |
| Optimus | 165 | 0.0501 | | 8.267 |
| Tmn | 564 | 0.0471 | | 26.565 |
| Vodafone Portugal | 584 | 0.0484 | | 28.266 |
| **Qatar** | | | | |
| Q-Tel(QATARNET) | 259 | 0.0244 | | 6.320 |
| Qatar | 2 | 0.0217 | | 0.044 |
| Vodafone Qatar | 169 | 0.0196 | | 3.313 |
| **Republic of the Congo** | | | | |
| Celtel Congo(AIRTEL) | 3 | 0.0192 | | 0.058 |
| MTN Congo(LIBERTIS TELECOM) | 10 | 0.0254 | | 0.254 |
| Warid Congo | 1 | 0.0283 | | 0.029 |
| **Reunion** | | | | |
| Orange Reunion | 3 | 0.0235 | | 0.071 |
| Reunion | 5 | 0.0792 | | 0.396 |
| SRR(SFR REUNION) | 4 | 0.0244 | | 0.098 |
| **Romania** | | | | |
| Cosmote Romanian | 266 | 0.0288 | | 7.662 |
| Orange Romania | 785 | 0.065 | | 51.025 |
| RCS & RDS(DIGI.MOBIL) | 37 | 0.0217 | | 0.803 |
| Romania | 128 | 0.0591 | | 7.566 |
| Telemobil(ZAPP) | 6 | 0.0266 | | 0.160 |
| Vodafone Romania | 395 | 0.0456 | | 18.012 |
| **Russia** | | | | |
| Baykalwestcom Russia | 198 | 0.0195 | | 3.861 |
| CJSC Kuban GSM | 4 | 0.0195 | | 0.078 |
| CJSC RP Technologies(TELE2) | 1,232 | 0.0195 | | 24.025 |
| ETK Yeniseytelecom | 95 | 0.0195 | | 1.853 |
| Fecs-900 | 1 | 0.0195 | | 0.020 |
| LLC Ekaterinburg-2000(MOTIV) | 155 | 0.0195 | | 3.023 |
| MTS Russia | 5,484 | 0.0195 | | 106.938 |
| MegaFon(NORTHWEST GSM) | 4,598 | 0.0195 | | 89.662 |
| Moscow Cellular Comm(SKYLINK) | 2 | 0.0195 | | 0.039 |
| New Telephone Company(NTC) | 68 | 0.0195 | | 1.326 |
| OJSC VimpelCom(Beeline) | 5,348 | 0.0195 | | 104.287 |
| Primtelefone | 6 | 0.0195 | | 0.117 |
| Russia | 2,055 | 0.0195 | | 40.075 |
| Uraltel | 209 | 0.0195 | | 4.076 |
| **Rwanda** | | | | |
| MTN Rwandacell | 14 | 0.0266 | | 0.373 |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    📠 +1 (703) 674 4620
www.sybase.com/365

# Invoice

## SYBASE | 365
### MOBILE SERVICES

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Archer USA Inc**
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price USD | Amount | Amount USD |
| Rwanda | 2 | 0.0235 | | 0.048 |
| Tigo Rwanda | 1 | 0.0156 | | 0.016 |
| **Saint Lucia** | | | | |
| Digicel Saint Lucia | 1 | 0.0658 | | 0.066 |
| **Saudi Arabia** | | | | |
| Etihad Etisalat(MOBILY) | 11 | 0.0153 | | 0.170 |
| MTC Saudi Arabia(ZAIN) | 8 | 0.0153 | | 0.123 |
| Saudi Arabia | 10 | 0.0133 | | 0.133 |
| Saudi Telecom Company(STC) | 26 | 0.0133 | | 0.346 |
| **Senegal** | | | | |
| Senegal | 128 | 0.0665 | | 8.512 |
| Sentel GSM | 110 | 0.0232 | | 2.552 |
| Sonatel(ALIZE) | 933 | 0.0624 | | 58.220 |
| **Serbia** | | | | |
| Serbia | 46 | 0.0235 | | 1.081 |
| Telekom Srbija | 387 | 0.0196 | | 7.586 |
| Telenor Serbia | 354 | 0.0133 | | 4.709 |
| Vip mobile Serbia | 217 | 0.0232 | | 5.035 |
| **Seychelles** | | | | |
| Cable & Wireless Seychelles | 1 | 0.0247 | | 0.025 |
| Telecom Seychelles(AIRTEL) | 2 | 0.0247 | | 0.050 |
| **Sierra Leone** | | | | |
| Airtel Sierra Leone(ZAIN) | 14 | 0.0153 | | 0.215 |
| Lintel Ltd(AFRICELL) | 5 | 0.0176 | | 0.088 |
| Sierra Leone | 2 | 0.0235 | | 0.047 |
| **Singapore** | | | | |
| M1 Singapore | 56 | 0.0204 | | 1.143 |
| Singapore Telecom Mobile(SINGTEL) | 166 | 0.0229 | | 3.802 |
| Starhub Mobile | 63 | 0.0245 | | 1.544 |
| Starhub Prepaid | 35 | 0.0306 | | 1.071 |
| **Slovakia** | | | | |
| Orange Slovensko | 3 | 0.0458 | | 0.138 |
| Slovak Telekom(T-MOBILE SK) | 1 | 0.0351 | | 0.036 |
| Slovakia | 5 | 0.0553 | | 0.277 |
| **Slovenia** | | | | |
| Slovenia | 1 | 0.0247 | | 0.025 |
| **Solomon Islands** | | | | |
| Solomon Telekom(BREEZE) | 1 | 0.0235 | | 0.024 |
| **Somalia** | | | | |
| Golis Telecommunications | 3 | 0.0266 | | 0.081 |
| Nationlink | 3 | 0.0244 | | 0.074 |
| Somalia | 216 | 0.031 | | 6.696 |
| Telcom Mobile | 4 | 0.0223 | | 0.090 |
| **South Africa** | | | | |
| Cell C South Africa | 266 | 0.0156 | | 4.150 |
| MTN South Africa | 446 | 0.0279 | | 12.445 |
| Telkom SA Ltd(8ta) | 70 | 0.0381 | | 2.667 |
| Vodacom Group South Africa | 643 | 0.0245 | | 15.754 |
| **South Korea** | | | | |
| SK Telecom | 2 | 0.0289 | | 0.058 |
| **Spain** | | | | |
| Euskaltel | 1 | 0.1046 | | 0.105 |
| France Telecom Espana(ORANGE SPAIN) | 14 | 0.0624 | | 0.874 |
| R Spain | 1 | 0.1046 | | 0.105 |

**Sybase 365, LLC**   2000 Edmund Halley Drive, 4th Floor   Reston, VA  20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

**SYBASE** | **365**

**MOBILE SERVICES**

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Archer USA Inc**
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Spain | 24 | 0.0645 | | 1.549 |
| Telefonica Moviles Spain(MOVISTAR) | 11 | 0.0624 | | 0.687 |
| Vodafone Spain | 12 | 0.0624 | | 0.749 |
| **Sri Lanka** | | | | |
| Bharti Airtel Lanka | 120 | 0.0133 | | 1.596 |
| Dialog Axiata PLC | 1,058 | 0.0406 | | 42.955 |
| Etisalat Lanka 2(CELLTEL) | 42 | 0.0155 | | 0.651 |
| Etisalat Lanka 3(CELLTEL) | 88 | 0.0155 | | 1.364 |
| Etisalat Lanka(CELLTEL) | 61 | 0.0155 | | 0.946 |
| Hutchison Telecom Lanka | 49 | 0.0156 | | 0.765 |
| Mobitel Sri Lanka | 384 | 0.0168 | | 6.452 |
| Sri Lanka | 68 | 0.0247 | | 1.680 |
| **Sudan** | | | | |
| Sudan | 265 | 0.10 | | 26.500 |
| **Swaziland** | | | | |
| Swazi MTN Ltd | 1 | 0.0133 | | 0.014 |
| **Sweden** | | | | |
| Hi3G Access | 160 | 0.0156 | | 2.496 |
| Mundio Mobile | 4 | 0.0282 | | 0.113 |
| SweFour-Spring | 1 | 0.0266 | | 0.027 |
| Sweden | 27 | 0.0501 | | 1.354 |
| Tele 2(COMVIQ) | 445 | 0.0247 | | 10.993 |
| Telenor Sverige Sweden | 237 | 0.0443 | | 10.500 |
| TeliaSonera Sweden | 820 | 0.0244 | | 20.008 |
| **Switzerland** | | | | |
| Orange Comm Switzerland | 243 | 0.0288 | | 6.999 |
| Sunrise Comm | 260 | 0.0133 | | 3.458 |
| Swisscom | 695 | 0.0342 | | 23.770 |
| **Syria** | | | | |
| MTN Syria | 39 | 0.0176 | | 0.688 |
| Syria | 64 | 0.0518 | | 3.316 |
| **Taiwan** | | | | |
| APBW | 1 | 0.0332 | | 0.034 |
| Chunghwa Telecom | 55 | 0.0254 | | 1.398 |
| Far EasTone Telecommunications | 38 | 0.0133 | | 0.507 |
| Taiwan | 10 | 0.0332 | | 0.332 |
| Taiwan Mobile(TCC) | 44 | 0.0133 | | 0.586 |
| VIBO Telecom | 2 | 0.0133 | | 0.027 |
| **Tanzania** | | | | |
| MIC Tanzania(TIGO) | 4 | 0.0155 | | 0.062 |
| Tanzania | 4 | 0.0133 | | 0.054 |
| Vodacom Tanzania | 4 | 0.0235 | | 0.094 |
| Zanzibar Telecom Ltd(ZANTEL) | 1 | 0.0254 | | 0.026 |
| **Thailand** | | | | |
| Advanced Info Service PLC(AIS GSM) | 682 | 0.022 | | 15.004 |
| Total Access Communications Co(DTAC) | 392 | 0.0124 | | 4.861 |
| True Move Company Ltd | 13 | 0.0133 | | 0.173 |
| True Move H | 238 | 0.0278 | | 6.617 |
| **Togo** | | | | |
| Telecel Togo | 4 | 0.0253 | | 0.102 |
| Togo Telecom(TOGO CELL) | 2 | 0.0146 | | 0.030 |
| **Tonga** | | | | |
| Tonga | 2 | 0.0325 | | 0.065 |
| **Trinidad and Tobago** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

# Invoice

SYBASE | 365
MOBILE SERVICES

**Invoice Number:** C3414101566
**Invoice Date:** 14 Oct 2014
**Archer USA Inc**
**Period of Invoicing:** 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| Items | Quantity | Unit Price<br>USD | Amount | Amount<br>USD |
| Digicel Trinidad and Tobago | 1 | 0.0247 | | 0.025 |
| **Tunisia** | | | | |
| Orange Tunisie | 290 | 0.0215 | | 6.235 |
| Orascom Telecom(TUNISIANA) | 926 | 0.0235 | | 21.762 |
| Tunisia | 14 | 0.0232 | | 0.326 |
| Tunisie Telecom(TUNTEL) | 358 | 0.0247 | | 8.844 |
| **Turkey** | | | | |
| Avea | 536 | 0.0176 | | 9.434 |
| Turkcell | 1,647 | 0.0217 | | 35.741 |
| Turkey | 97 | 0.0299 | | 2.901 |
| Vodafone Turkey | 493 | 0.0346 | | 17.058 |
| **Turkmenistan** | | | | |
| BCTI(MTS TURKMENISTAN) | 1 | 0.0266 | | 0.027 |
| Turkmenistan | 2 | 0.0266 | | 0.054 |
| **USA** | | | | |
| Sprint USA | 7 | 0.015 | | 0.105 |
| T-Mobile USA | 8 | 0.0125 | | 0.100 |
| USA | 47 | 0.01 | | 0.470 |
| **Uganda** | | | | |
| Airtel Uganda Limited(ZAIN) | 4 | 0.0247 | | 0.099 |
| MTN Uganda | 43 | 0.0133 | | 0.573 |
| Uganda | 22 | 0.0822 | | 1.809 |
| Uganda Telecom | 2 | 0.0133 | | 0.027 |
| Warid Telecom Uganda | 6 | 0.0155 | | 0.093 |
| **Ukraine** | | | | |
| Astelit LLC(LIFE) | 6 | 0.022 | | 0.132 |
| Kyivstar | 21 | 0.022 | | 0.462 |
| MTS Ukraine(UMC) | 8 | 0.0279 | | 0.224 |
| OJSC UKRTELECOM | 1 | 0.0215 | | 0.022 |
| Ukraine | 3 | 0.0351 | | 0.106 |
| **United Arab Emirates** | | | | |
| Emirates Integrated Telecoms Co(DU) | 881 | 0.0153 | | 13.480 |
| Emirates Telecom Corp(ETISALAT) | 938 | 0.0133 | | 12.476 |
| United Arab Emirates | 76 | 0.0235 | | 1.786 |
| **United Kingdom** | | | | |
| Cable & Wireless Guernsey | 4 | 0.032 | | 0.128 |
| Cloud9 | 2 | 0.032 | | 0.064 |
| Everything Everywhere Ltd(ORANGE UK) | 2,228 | 0.032 | | 71.296 |
| Everything Everywhere Ltd(T-MOBILE UK) | 2,563 | 0.032 | | 82.016 |
| Flextel | 1 | 0.032 | | 0.032 |
| Hutchison 3G UK | 1,742 | 0.032 | | 55.744 |
| Jersey Airtel | 2 | 0.032 | | 0.064 |
| Jersey Telecom | 7 | 0.032 | | 0.224 |
| Manx Telecom | 3 | 0.032 | | 0.096 |
| Software Cellular(TRUPHONE) | 2 | 0.032 | | 0.064 |
| Stour Marine | 1 | 0.032 | | 0.032 |
| Telefonica O2 UK | 4,491 | 0.032 | | 143.712 |
| UK Landline | 257 | 0.032 | | 8.224 |
| United Kingdom | 9,550 | 0.032 | | 305.600 |
| Virgin UK | 170 | 0.032 | | 5.440 |
| Vodafone UK | 3,333 | 0.032 | | 106.656 |
| **Unknown** | | | | |
| Unknown | 3,166 | 0.01 | | 31.660 |
| **Uzbekistan** | | | | |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191   United States   ☎ +1 (703) 674 4900   🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD   Doc 132-2   Filed 10/24/14   Ent. 10/24/14 14:08:51   Pg. 77 of 78

# Invoice

**SYBASE | 365**

**MOBILE SERVICES**

Invoice Number: C3414101566
Invoice Date: 14 Oct 2014
Archer USA Inc
Period of Invoicing: 09/01/2014 to 09/30/2014

| Invoice Details | | | | |
|---|---|---|---|---|
| **Items** | **Quantity** | **Unit Price** | **Amount** | **Amount** |
| | | **USD** | | **USD** |
| Coscom(UCELL) | 1 | 0.0155 | | 0.016 |
| Unitel LLC(BEELINE) | 1 | 0.0155 | | 0.016 |
| **Venezuela** | | | | |
| Venezuela | 5 | 0.10 | | 0.500 |
| **Vietnam** | | | | |
| Viet Mobile Tel Services Co(MOBIFONE) | 8 | 0.0184 | | 0.148 |
| Viet Telecom Services GPC(VINAPHONE) | 6 | 0.0282 | | 0.170 |
| Vietnam | 6 | 0.0247 | | 0.149 |
| Viettel Corp | 4 | 0.0323 | | 0.130 |
| **Wallis and Futuna** | | | | |
| Wallis and Futuna | 1 | 0.10 | | 0.100 |
| **Yemen** | | | | |
| Spacetel Yemen(MTN) | 2 | 0.0155 | | 0.031 |
| **Zambia** | | | | |
| Celtel Zambia(ZAIN) | 15 | 0.0155 | | 0.233 |
| MTN Zambia | 13 | 0.0155 | | 0.202 |
| Zambia | 22 | 0.0215 | | 0.473 |
| **Zimbabwe** | | | | |
| Econet Wireless Zimbabwe | 36 | 0.0176 | | 0.636 |
| Telecel Zimbabwe | 1 | 0.0156 | | 0.016 |
| Zimbabwe | 11 | 0.0822 | | 0.905 |
| **Total** | **182,544** | | | **5,596.708** |

**Sybase 365, LLC**    2000 Edmund Halley Drive, 4th Floor    Reston, VA  20191    United States    ☎ +1 (703) 674 4900    🖷 +1 (703) 674 4620
www.sybase.com/365

Case 14-16659-TWD    Doc 132-2    Filed 10/24/14    Ent. 10/24/14 14:08:51    Pg. 78 of 78